**Fill in this information to identify the case:**

Debtor name  **Donghia, Inc.**

United States Bankruptcy Court for the:  DISTRICT OF CONNECTICUT

Case number (if known)  **20-30487**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                    04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:    Income**

1.  **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From  **1/01/2020** to **Filing Date** | ☑ Operating a business <br> ☐ Other | **$3,828,185.93** |
| **For prior year:** From  **1/01/2019** to **12/31/2019** | ☑ Operating a business <br> ☐ Other | **$27,304,668.00** |
| **For year before that:** From  **1/01/2018** to **12/31/2018** | ☑ Operating a business <br> ☐ Other | **$33,965,222.00** |

2.  **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

| Debtor | **Donghia, Inc.** | | Case number *(if known)* **20-30487** |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **See attached Schedule.** | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **See attached Schedule.** | | | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ☑ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☑ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ☑ None

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ☐ None

Debtor    **Donghia, Inc.**                                          Case number *(if known)*    **20-30487**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | **See attached Schedule.** | | | |
| | **Recipients relationship to debtor** | | | |

---

**Part 5:**    **Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|
| **Display pieces missing from Philadelphia showroom.** | **$43,262.50** | **Aug. - Dec. 2019** | **$61,672.00** |

---

**Part 6:**    **Certain Payments or Transfers**

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Locke Lord LLP<br>200 Vesey St.<br>Brookfield Place<br>New York, NY 10281** | **Does not include payments made during the 1 year period not directly related to seeking this bankruptcy relief.** | | **$20,000.00** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None.

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Donghia, Inc.** | Case number *(if known)* **20-30487** |
|---|---|---|

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:    Previous Locations**

14. **Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | | |
| 14.2. | **Donghia**<br>**500 BIC Drive, Gate #3**<br>**Building #4**<br>**Milford, CT 06461** | **Current** |
| 14.3. | **Donghia**<br>**500 BIC Drive, Gate #1**<br>**Suite #100**<br>**Milford, CT 06461** | **Current** |
| 14.4. | **Donghia**<br>**979 3rd Avenue**<br>**Suite 700**<br>**New York, NY 10022** | **Current** |
| 14.5. | **Donghia**<br>**351 Peachtree Hills Avenue, Suite 317**<br>**Atlanta, GA 30305** | **Current** |
| 14.6. | **Donghia**<br>**23533 Mercantile Road**<br>**Beachwood, OH 44122** | **Current** |
| 14.7. | **Donghia**<br>**1025 N. Stemmons Freeway, Suite 800**<br>**Dallas, TX 75207** | **Current** |
| 14.8. | **Donghia**<br>**1855 Griffin Road**<br>**Space C250**<br>**Dania, FL 33004** | **Current** |
| 14.9. | **Donghia**<br>**8687 Melrose Avenue, Suite G196**<br>**West Hollywood, CA 90069** | **Current** |
| 14.10. | **Donghia**<br>**101 Henry Adams Street, Suite 144**<br>**San Francisco, CA 94103** | **Current** |
| 14.11. | **Donghia**<br>**6001 S. Decatur Blvd. Suite C**<br>**Las Vegas, NV 89102** | **Current** |
| 14.12. | **Donghia**<br>**2915 Red Hill Ave.**<br>**Suite A210G**<br>**Costa Mesa, CA 92626** | **Current** |

Debtor    **Donghia, Inc.**                                                 Case number *(if known)*  **20-30487**

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.13 · | **John Brooks** **601 S Broadway** **Denver, CO 80209** | **Current** |
| 14.14 · | **John Brooks** **2712 N 68th St** **Scottsdale, AZ 85257** | **Current** |
| 14.15 · | **Kelly Forslund** **5601 6th Ave S** **Seattle, WA 98108** | **Current** |
| 14.16 · | **THEO Vancouver** **75 West 7th Ave** **Vancouver, BC V5Y 4B5** **Canada** | **Current** |
| 14.17 · | **THEO Toronto** **160 Pears Ave., Suite 400** **Toronto, Ontario, M5R 3P8** **Canada** | **Current** |
| 14.18 · | **THEO Montreal** **4333 Sainte-Catherine W, Suite 300** **Montreal, Quebec, H3Z 1P9** **Canada** | **Current** |
| 14.19 · | **Tramo** **2460 S. Main Street** **Carson, CA 90745** | **Current** |
| 14.20 · | **Curtis Moving and Storage** **460 West Mockingbird Lane** **Dallas, TX 75247** | **Current** |
| 14.21 · | **Intercoastal** **3341 SW 10 Street** **Pompano Beach, FL 33069** | **Current** |
| 14.22 · | **Donghia** **222 Merchandise Mart Plaza** **Chicago, IL 60654** | **April 2002 - December 2018** |
| 14.23 · | **Donghia** **1 Design Center Place** **Suite 401** **Boston, MA 02210** | **February 2004 - January 2016** |
| 14.24 · | **Donghia** **3334 Cady's Alley, NW** **Washington, DC 20007** | **January 2014 - January 2019** |
| 14.25 · | **Donghia** **155 East 56th St., 3rd Fl.** **New York, NY 10022** | **June 2011 - February 2019** |
| 14.26 · | **The Baer Collection, Inc.** **122 West Gorgas Lane** **Philadelphia, PA 19119** | **January 2016 - August 2019** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor  **Donghia, Inc.**                                    Case number *(if known)*  **20-30487**

| | Address | Dates of occupancy<br>From-To |
|---|---|---|
| 14.27· | **Blended Blue**<br>**275 Market Street, Suite 364**<br>**Minneapolis, MN 55405** | **December 2018 - December 2019** |
| 14.28· | **Webster & Company**<br>**One Design Center Place, #242**<br>**Boston, MA 02210** | **July 2016 - February 2019** |
| 14.29· | **George Cameron Nash, Inc.**<br>**1025 North Stemmons Freeway**<br>**Dallas, TX 75207** | **September 2016 - March 2018** |
| 14.30· | **Holly Hunt Enterprises, Inc.**<br>**801 W. Adams, Suite 700**<br>**Chicago, IL 60607** | **February 2019 - December 2019** |

**Part 8:**  **Health Care Bankruptcies**

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:**  **Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

☑ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

☐ No Go to Part 10.
☑ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Donghia Group 401(K) Plan** | EIN:  **20-2649444** |

Has the plan been terminated?
☑ No
☐ Yes

**Part 10:**  **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

Debtor    **Donghia, Inc.**                                            Case number *(if known)* **20-30487**

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **Citibank CBO Services**<br>**P.O. Box 6201**<br>**Sioux Falls, SD 57117** | **XXXX-6847** | ☑ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **March 2020** | **$0.00** |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Los Angeles, CA Receiving Warehouse**<br>**Tramo at Home**<br>**2460 S. Main Street**<br>**Carson, CA 90745** | **Blanca Montoya**<br>**(310) 469-6050 x. 106**<br>**blanca@tramoathome.com** | **Furniture, Lighting, Mirrors** | ☐ No<br>☑ Yes |
| **Dallas TX Receiving Warehouse**<br>**Curtis Moving & Storage**<br>**460 West Mockingbird Lane**<br>**Dallas, TX 75247** | **James**<br>**(214) 634-0304**<br>**james@curtismoving.com** | **Furniture, Lighting, Mirrors** | ☐ No<br>☑ Yes |
| **Dania, FL Receiving Warehouse**<br>**Intracoastal Delivery**<br>**3341 SW 10 Street**<br>**Pompano Beach, FL 33069** | **Ginger/Joanne**<br>**(954) 984-2693**<br>**ginger@intracoastaldelivery.com**<br>**joanna@intracoastaldelivery.com** | **Furniture, Lighting, Mirrors** | ☐ No<br>☑ Yes |

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Debtor | Donghia, Inc. | Case number *(if known)* 20-30487 |
|--------|---------------|-----------------------------------|

| Owner's name and address | Location of the property | Describe the property | Value |
|--------------------------|--------------------------|------------------------|-------|
| See attached Schedule. | | | |

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.    **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---------------------------|----------------------------------|--------------------|----------------|

23.    **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|-----------------------|------------------------------------|------------------------------|----------------|

24.    **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|-----------------------|------------------------------------|------------------------------|----------------|

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

25.    **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|-----------------------|--------------------------------------|---------------------------------------------------------------------------------------------------------------|

26.    **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service<br>From-To |
|------------------|----------------------------|
| 26a.1.    **Citrin Cooperman & Company, LLP**<br>**225 Broadhollow Road**<br>**Suite 401**<br>**Melville, NY 11747** | **2007 to 2019** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **Donghia, Inc.** | Case number *(if known)* | **20-30487** |
|---|---|---|---|

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☑ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☑ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

| Name and address |
|---|

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
☑ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | Mark Del Signore | Aug. 2019 | |

| | Name and address of the person who has possession of inventory records |
|---|---|
| | William Peterson<br>500 BIC Drive<br>Milford, CT 06461 |

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Rubelli s.p.a. | Via Della Pila<br>47 Marghera<br>1-30175 Venice<br>Italy | Shareholder | 56% of Common Shares |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| L.d.F. SARL | 836 Bon d'Achelles<br>59910 Bondues<br>France | Shareholder | 44% of Common Shares |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Benoit Leclercq | 837 Bon d'Achelles<br>59910 Bondues<br>France | Director, Chairman | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Guillaume Leclercq | 838 Bon d'Achelles<br>59910 Bondues<br>France | Director | |

Debtor   **Donghia, Inc.**                                            Case number *(if known)*  **20-30487**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Nicolo Favaretto Rubelli** | **Via Della Pila 47 Marghera 1-30175 Venice Italy** | **Director, Officer** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Andrea Favaretto Rubelli** | **Via Della Pila 47 Marghera 1-30175 Venice Italy** | **Director** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Massimo Forliti** | **Via Della Pila 47 Marghera 1-30175 Venice Italy** | **Director** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **William Peterson** | **500 BIC Drive Milford, CT 06461** | **Officer** | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Cheryl Sterling-Udell** | **930 Park Ave., Suite 101 New York, NY 10028** | **CEO/President** | **2019 to 2019** |

30. **Payments, distributions, or withdrawals credited or given to insiders**
   Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **William Peterson 500 BIC Drive Milford, CT 06461** | **Salary** | **Various** | **Salary** |
| | Relationship to debtor **CFO** | | | |
| 30.2. | **Andrea Rubelli 500 BIC Drive Milford, CT 06461** | **Salary** | **Various** | **Salary** |
| | Relationship to debtor **CEO** | | | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor    **Donghia, Inc.**                                              Case number *(if known)*  **20-30487**

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **April 1, 2020**

**/s/ William P. Peterson**                              **William P. Peterson**
Signature of individual signing on behalf of the debtor      Printed name

Position or relationship to debtor    **Exec. Vice President & CFO**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☑ Yes

**DONGHIA, INC.**
Statement of Financial Affairs for Non-Individuals Filing For Bankruptcy
Supporting Schedules

Part 2:    3.

| ENTRY DATE | PMT # | DOCUMENT DATE | DOC. # | PAYMENT DESCRIPTION | ACCOUNT # | ACCOUNT NAME | CREDITOR | $ AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 01.16.20 | 67 | 01.16.20 | 52 | L. 00052-B. HSBC22 0 | 022001 011614 | ADP TOTAL SOURCE (BENEFIT | ADP Total Source | $ 70,519.08 | Health Care Benefits |
| 02.11.20 | 208 | 02.11.20 | 161 | L. 00161-B. HSBC22 0 | 022001 011614 | ADP TOTAL SOURCE (BENEFIT | ADP Total Source | $ 59,110.52 | Health Care Benefits |
| 03.11.20 | 435 | 03.11.20 | 319 | L. 00319-B. HSBC22 0 | 022001 011614 | ADP TOTAL SOURCE (BENEFIT | ADP Total Source | $ 60,342.49 | Health Care Benefits |
| 01.03.20 | 10 | 01.03.20 | 6 | L. 00006-B. HSBC22 0 | 022001 111483 | ADP TOTAL SOURCE (FEES) | ADP Total Source | $ 245.19 | Payroll Fees |
| 01.31.20 | 131 | 01.31.20 | 550582411 | | Jan-20 022001 111483 | ADP TOTAL SOURCE (FEES) | ADP Total Source | $ 242.42 | Payroll Fees |
| 02.28.20 | 338 | 02.28.20 | 239 | L. 00239-B. HSBC22 0 | 022001 111483 | ADP TOTAL SOURCE (FEES) | ADP Total Source | $ 236.89 | Payroll Fees |
| | | | | | | | ADP Total Source Total | $ 190,696.59 | |
| 01.06.20 | 15 | 01.06.20 | 11 | L. 00011-B. HSBC22 0 | 022001 013457 | AMERICAN EXPRESS CARD CHA | AMERICAN EXPRESS CARD CHA | $ 12,812.62 | Credit Card Fees |
| 02.05.20 | 157 | 02.05.20 | 121 | L. 00121-B. HSBC22 0 | 022001 013457 | AMERICAN EXPRESS CARD CHA | AMERICAN EXPRESS CARD CHA | $ 14,500.59 | Credit Card Fees |
| 03.05.20 | 388 | 03.05.20 | 280 | L. 00280-B. HSBC22 0 | 022001 013457 | AMERICAN EXPRESS CARD CHA | AMERICAN EXPRESS CARD CHA | $ 14,518.75 | Credit Card Fees |
| | | | | | | | AMERICAN EXPRESS CARD CHA Total | $ 41,831.96 | |
| 01.08.20 | 25 | 01.08.20 | ADVANCE 21/P | L. 00021-B. HSBC22 0 | 022001 111857 | B.F. DI BERTOZZI F. | B.F. DI BERTOZZI F. | $ 4,321.70 | Product Purchases |
| 02.04.20 | 154 | 02.04.20 | ADV/1-P/PO78 | L. 00118-B. HSBC22 0 | 022001 111857 | B.F. DI BERTOZZI F. | B.F. DI BERTOZZI F. | $ 7,466.84 | Product Purchases |
| 02.21.20 | 285 | 02.21.20 | ADVPO764/812 | L. 00224-B. HSBC22 0 | 022001 111857 | B.F. DI BERTOZZI F. | B.F. DI BERTOZZI F. | $ 4,387.98 | Product Purchases |
| | | | | | | | B.F. DI BERTOZZI F. Total | $ 16,176.52 | |
| 02.07.20 | 187 | 02.07.20 | 753/19-20331 | L. 00144-B. HSBC22 0 | 022001 300044 | BAROVIER & TOSO | BAROVIER & TOSO | $ 2,017.00 | Product Purchases |
| 02.28.20 | 361 | 02.28.20 | 10885/20583 | L. 00260-B. HSBC22 0 | 022001 300044 | BAROVIER & TOSO | BAROVIER & TOSO | $ 2,124.00 | Product Purchases |
| 02.28.20 | 362 | 02.28.20 | 10887/18607 | L. 00261-B. HSBC22 0 | 022001 300044 | BAROVIER & TOSO | BAROVIER & TOSO | $ 11,808.00 | Product Purchases |
| 02.28.20 | 368 | 02.28.20 | 267 | L. 00267-B. HSBC22 0 | 022001 300044 | BAROVIER & TOSO | BAROVIER & TOSO | $ 543.00 | Product Purchases |
| | | | | | | | BAROVIER & TOSO Total | $ 16,492.00 | |
| 02.14.20 | 243 | 02.14.20 | 190 | L. 00190-B. HSBC22 0 | 022001 001690 | BEACHLEY FURNITURE CO, IN | BEACHLEY FURNITURE CO, IN | $ 1,728.00 | Product Purchases |
| 02.14.20 | 243 | 02.14.20 | 190 | L. 00190-B. HSBC22 0 | 022001 001690 | BEACHLEY FURNITURE CO, IN | BEACHLEY FURNITURE CO, IN | $ 1,169.10 | Product Purchases |
| 02.14.20 | 243 | 02.14.20 | 190 | L. 00190-B. HSBC22 0 | 022001 001690 | BEACHLEY FURNITURE CO, IN | BEACHLEY FURNITURE CO, IN | $ 161.00 | Product Purchases |
| 02.14.20 | 243 | 02.14.20 | 190 | L. 00190-B. HSBC22 0 | 022001 001690 | BEACHLEY FURNITURE CO, IN | BEACHLEY FURNITURE CO, IN | $ 184.00 | Product Purchases |
| 02.28.20 | 360 | 02.28.20 | 259 | L. 00259-B. HSBC22 0 | 022001 001690 | BEACHLEY FURNITURE CO, IN | BEACHLEY FURNITURE CO, IN | $ 6,357.30 | Product Purchases |
| | | | | | | | BEACHLEY FURNITURE CO, IN Total | $ 9,599.40 | |
| 02.24.20 | 292 | 02.24.20 | 228 | L. 00228-B. HSBC22 0 | 022001 016322 | CALIFORNIA SALES TAX | CALIFORNIA SALES TAX | $ 8,592.46 | Sales Tax |
| | | | | | | | CALIFORNIA SALES TAX Total | $ 8,592.46 | |
| 01.06.20 | 12 | 01.06.20 | 8 | L. 00008-B. HSBC22 0 | 022001 300223 | CHARLES IT, LLC | CHARLES IT, LLC | $ 2,080.60 | |
| 02.03.20 | 137 | 02.03.20 | 110 | L. 00110-B. HSBC22 0 | 022001 300223 | CHARLES IT, LLC | CHARLES IT, LLC | $ 2,060.40 | |
| 03.03.20 | 378 | 03.03.20 | 274 | L. 00274-B. HSBC22 0 | 022001 300223 | CHARLES IT, LLC | CHARLES IT, LLC | $ 2,040.20 | |
| | | | | | | | CHARLES IT, LLC Total | $ 6,181.20 | |
| 02.03.20 | 142 | 02.03.20 | 114 | L. 00114-B. HSBC22 0 | 022001 111221 | CONCUR TECHNOLOGIES, INC. | CONCUR TECHNOLOGIES, INC. | $ 1,257.13 | Fees |
| 02.03.20 | 142 | 02.03.20 | 114 | L. 00114-B. HSBC22 0 | 022001 111221 | CONCUR TECHNOLOGIES, INC. | CONCUR TECHNOLOGIES, INC. | $ 1,257.13 | Fees |
| 02.03.20 | 142 | 02.03.20 | 114 | L. 00114-B. HSBC22 0 | 022001 111221 | CONCUR TECHNOLOGIES, INC. | CONCUR TECHNOLOGIES, INC. | $ 1,257.13 | Fees |
| 02.03.20 | 142 | 02.03.20 | 114 | L. 00114-B. HSBC22 0 | 022001 111221 | CONCUR TECHNOLOGIES, INC. | CONCUR TECHNOLOGIES, INC. | $ 1,257.13 | Fees |
| 02.03.20 | 142 | 02.03.20 | 114 | L. 00114-B. HSBC22 0 | 022001 111221 | CONCUR TECHNOLOGIES, INC. | CONCUR TECHNOLOGIES, INC. | $ 1,257.13 | Fees |
| 02.03.20 | 142 | 02.03.20 | 114 | L. 00114-B. HSBC22 0 | 022001 111221 | CONCUR TECHNOLOGIES, INC. | CONCUR TECHNOLOGIES, INC. | $ 1,257.13 | Fees |
| | | | | | | | CONCUR TECHNOLOGIES, INC. Total | $ 7,542.78 | |
| 01.13.20 | 47 | 01.13.20 | 36 | L. 00036-B. HSBC22 0 | 022001 300349 | CORRERE CASA, LLC | CORRERE CASA, LLC | $ 3,621.44 | Las Vegas Showroom Rent |
| 01.28.20 | 115 | 01.28.20 | 96 | L. 00096-B. HSBC22 0 | 022001 300349 | CORRERE CASA, LLC | CORRERE CASA, LLC | $ 3,621.44 | Las Vegas Showroom Rent |
| 02.21.20 | 274 | 02.21.20 | 215 | L. 00215-B. HSBC22 0 | 022001 300349 | CORRERE CASA, LLC | CORRERE CASA, LLC | $ 3,621.44 | Las Vegas Showroom Rent |
| 02.21.20 | 274 | 02.21.20 | 215 | L. 00215-B. HSBC22 0 | 022001 300349 | CORRERE CASA, LLC | CORRERE CASA, LLC | $ 3,621.44 | Las Vegas Showroom Rent |
| | | | | | | | CORRERE CASA, LLC Total | $ 14,485.76 | |
| 01.27.20 | 112 | 01.27.20 | 93 | L. 00093-B. HSBC22 0 | 022001 003560 | D & D BLDG CO, LLC C/O CO | D & D BLDG CO, LLC C/O CO | $ 93,866.67 | NY Showroom Rent |
| 02.14.20 | 230 | 02.14.20 | 69921 | Ck. 169921-BANK HSBC | 022001 003560 | D & D BLDG CO, LLC C/O CO | D & D BLDG CO, LLC C/O CO | $ 96,293.82 | NY Showroom Rent |
| | | | | | | | D & D BLDG CO, LLC C/O CO Total | $ 190,160.49 | |
| 02.07.20 | 192 | 02.07.20 | ADV-02-07-20 | L. 00149-B. HSBC22 0 | 022001 016583 | DAVID EDWARD CO. | DAVID EDWARD CO. | $ 14,408.67 | Product Purchases |
| 02.21.20 | 275 | 02.21.20 | 60055/10018 | L. 00216-B. HSBC22 0 | 022001 016583 | DAVID EDWARD CO. | DAVID EDWARD CO. | $ 3,869.00 | Product Purchases |
| | | | | | | | DAVID EDWARD CO. Total | $ 18,277.67 | |
| 02.13.20 | 225 | 02.13.20 | 173 | L. 00173-B. HSBC22 0 | 022001 003820 | DAVIS DEVELOPMENT GROUP, | DAVIS DEVELOPMENT GROUP, | $ 7,657.86 | Cleveland Showroom Rent |
| 02.13.20 | 225 | 02.13.20 | 173 | L. 00173-B. HSBC22 0 | 022001 003820 | DAVIS DEVELOPMENT GROUP, | DAVIS DEVELOPMENT GROUP, | $ 7,730.10 | Cleveland Showroom Rent |
| 02.13.20 | 225 | 02.13.20 | 173 | L. 00173-B. HSBC22 0 | 022001 003820 | DAVIS DEVELOPMENT GROUP, | DAVIS DEVELOPMENT GROUP, | $ 7,730.10 | Cleveland Showroom Rent |
| | | | | | | | DAVIS DEVELOPMENT GROUP, Total | $ 23,118.06 | |
| 01.14.20 | 53 | 01.14.20 | 40 | L. 00040-B. HSBC22 0 | 022001 300028 | DD DUNHILL 2017 LLC | DD DUNHILL 2017 LLC | $ 16,098.07 | Dallas Rent |

| ENTRY DATE | PMT # | DOCUMENT DATE | DOC. # | PAYMENT DESCRIPTION | ACCOUNT # | ACCOUNT NAME | CREDITOR | $ AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 02.20.20 | 262 | 02.20.20 | 204 | L. 00204-B. HSBC22 0 | 022001 300028 | DD DUNHILL 2017 LLC | DD DUNHILL 2017 LLC | $ 16,098.07 | Dallas Rent |
| | | | | | | | **DD DUNHILL 2017 LLC Total** | $ 32,196.14 | |
| 01.24.20 | 106 | 01.24.20 | 87 | L. 00087-B. HSBC22 0 | 022001 004090 | DESIGN CENTER OF THE AMER | DESIGN CENTER OF THE AMER | $ 53,755.44 | Dania Showroom Rent |
| 02.14.20 | 228 | 02.14.20 | 176 | L. 00176-B. HSBC22 0 | 022001 004090 | DESIGN CENTER OF THE AMER | DESIGN CENTER OF THE AMER | $ 54,149.83 | Dania Showroom Rent |
| | | | | | | | **DESIGN CENTER OF THE AMER Total** | $ 107,905.27 | |
| 03.06.20 | 415 | 03.06.20 | 69989 | Ck. 169989-BANK HSBC | 022001 306075 | FEDEX-CLV-3060-7578-0 | FEDEX | $ 38.08 | Freight |
| 03.06.20 | 415 | 03.06.20 | 69989 | Ck. 169989-BANK HSBC | 022001 306075 | FEDEX-CLV-3060-7578-0 | FEDEX | $ 30.00 | Freight |
| 02.21.20 | 268 | 02.21.20 | 69934 | Ck. 169934-BANK HSBC | 022001 011116 | FEDEX-GERMANY | FEDEX | $ 4,055.36 | Freight |
| 02.21.20 | 268 | 02.21.20 | 69934 | Ck. 169934-BANK HSBC | 022001 011116 | FEDEX-GERMANY | FEDEX | $ 2,680.97 | Freight |
| 02.21.20 | 268 | 02.21.20 | 69934 | Ck. 169934-BANK HSBC | 022001 011116 | FEDEX-GERMANY | FEDEX | $ 2,853.38 | Freight |
| 02.28.20 | 347 | 02.28.20 | 69942 | Ck. 169942-BANK HSBC | 022001 011116 | FEDEX-GERMANY | FEDEX | $ 4,250.33 | Freight |
| 02.28.20 | 347 | 02.28.20 | 69942 | Ck. 169942-BANK HSBC | 022001 011116 | FEDEX-GERMANY | FEDEX | $ 2,311.34 | Freight |
| 02.28.20 | 347 | 02.28.20 | 69942 | Ck. 169942-BANK HSBC | 022001 011116 | FEDEX-GERMANY | FEDEX | $ 102.60 | Freight |
| 02.21.20 | 267 | 02.21.20 | 69933 | Ck. 169933-BANK HSBC | 022001 011115 | FEDEX-ITALY | FEDEX | $ 5,455.98 | Freight |
| 02.21.20 | 267 | 02.21.20 | 69933 | Ck. 169933-BANK HSBC | 022001 011115 | FEDEX-ITALY | FEDEX | $ 1,292.11 | Freight |
| 02.28.20 | 346 | 02.28.20 | 69941 | Ck. 169941-BANK HSBC | 022001 011115 | FEDEX-ITALY | FEDEX | $ 4,258.23 | Freight |
| 02.28.20 | 346 | 02.28.20 | 69941 | Ck. 169941-BANK HSBC | 022001 011115 | FEDEX-ITALY | FEDEX | $ 2,528.64 | Freight |
| 02.28.20 | 346 | 02.28.20 | 69941 | Ck. 169941-BANK HSBC | 022001 011115 | FEDEX-ITALY | FEDEX | $ 2,346.86 | Freight |
| 02.28.20 | 346 | 02.28.20 | 69941 | Ck. 169941-BANK HSBC | 022001 011115 | FEDEX-ITALY | FEDEX | $ 272.65 | Freight |
| 02.28.20 | 346 | 02.28.20 | 69941 | Ck. 169941-BANK HSBC | 022001 011115 | FEDEX-ITALY | FEDEX | $ 1,653.42 | Freight |
| 02.28.20 | 346 | 02.28.20 | 69941 | Ck. 169941-BANK HSBC | 022001 011115 | FEDEX-ITALY | FEDEX | $ 1,380.36 | Freight |
| 02.28.20 | 346 | 02.28.20 | 69941 | Ck. 169941-BANK HSBC | 022001 011115 | FEDEX-ITALY | FEDEX | $ 2,391.88 | Freight |
| 02.28.20 | 346 | 02.28.20 | 69941 | Ck. 169941-BANK HSBC | 022001 011115 | FEDEX-ITALY | FEDEX | $ 1,753.48 | Freight |
| 02.28.20 | 346 | 02.28.20 | 69941 | Ck. 169941-BANK HSBC | 022001 011115 | FEDEX-ITALY | FEDEX | $ 874.49 | Freight |
| 02.28.20 | 346 | 02.28.20 | 69941 | Ck. 169941-BANK HSBC | 022001 011115 | FEDEX-ITALY | FEDEX | $ 1,821.76 | Freight |
| 02.28.20 | 346 | 02.28.20 | 69941 | Ck. 169941-BANK HSBC | 022001 011115 | FEDEX-ITALY | FEDEX | $ 1,803.07 | Freight |
| | | | | | | | **FEDEX Total** | $ 44,154.99 | |
| 01.22.20 | 90 | 01.22.20 | 71 | L. 00071-B. HSBC22 0 | 022001 005680 | FLORIDA DEPARTMENT OF REV | FLORIDA DEPARTMENT OF REV | $ 4,661.80 | Sales Tax |
| 02.20.20 | 258 | 02.20.20 | 201 | L. 00201-B. HSBC22 0 | 022001 005680 | FLORIDA DEPARTMENT OF REV | FLORIDA DEPARTMENT OF REV | $ 5,411.22 | Sales Tax |
| 03.19.20 | 456 | 03.19.20 | 335 | L. 00335-B. HSBC22 0 | 022001 005680 | FLORIDA DEPARTMENT OF REV | FLORIDA DEPARTMENT OF REV | $ 3,555.52 | Sales Tax |
| | | | | | | | **FLORIDA DEPARTMENT OF REV Total** | $ 13,628.54 | |
| 01.31.20 | 125 | 01.31.20 | ADV-REFUND | ADVANCE-A/R-CLIENT R | 022001 300466 | HINDA M. SNYDER - C/O THE | HINDA M. SNYDER - C/O THE | $ 48,646.50 | Client Refund |
| | | | | | | | **HINDA M. SNYDER - C/O THE Total** | $ 48,646.50 | |
| 01.27.20 | 111 | 01.27.20 | ADV JANUARY | L. 00092-B. HSBC22 0 | 022001 300403 | HSBC BANK USA N.A. | HSBC BANK USA N.A. | $ 80,170.29 | Principal/Interest Payment |
| 02.26.20 | 331 | 02.26.20 | ADV-FEBRUARY | L. 00235-B. HSBC22 0 | 022001 300403 | HSBC BANK USA N.A. | HSBC BANK USA N.A. | $ 83,944.48 | Principal/Interest Payment |
| 02.18.20 | 252 | 02.18.20 | 195 | L. 00195-B. HSBC22 0 | 022001 019238 | HSBC, ACTIVITY FEES | HSBC BANK USA N.A. | $ 1,390.50 | Bank Fees |
| 03.17.20 | 454 | 03.17.20 | 333 | L. 00333-B. HSBC22 0 | 022001 019238 | HSBC, ACTIVITY FEES | HSBC BANK USA N.A. | $ 1,367.29 | Bank Fees |
| | | | | | | | **HSBC BANK USA N.A. Total** | $ 166,872.56 | |
| 02.28.20 | 341 | 02.28.20 | DEP1/PO20-97 | L. 00242-B. HSBC22 0 | 022001 018769 | I.L.M.E. SRL | I.L.M.E. SRL | $ 906.29 | Product Purchases |
| 02.28.20 | 342 | 02.28.20 | DEP1/PO20-98 | L. 00243-B. HSBC22 0 | 022001 018769 | I.L.M.E. SRL | I.L.M.E. SRL | $ 8,013.47 | Product Purchases |
| 02.28.20 | 344 | 02.28.20 | 344 | TO CLEAR | 022001 018769 | I.L.M.E. SRL | I.L.M.E. SRL | $ 2,640.45 | Product Purchases |
| | | | | | | | **I.L.M.E. SRL Total** | $ 11,560.21 | |
| 02.03.20 | 135 | 02.03.20 | 135 | | 022001 007175 | INDIA SILK USA INC. | INDIA SILK USA INC. | $ 6,502.60 | Product Purchases |
| 02.03.20 | 135 | 02.03.20 | 135 | | 022001 007175 | INDIA SILK USA INC. | INDIA SILK USA INC. | $ 5,670.00 | Product Purchases |
| | | | | | | | **INDIA SILK USA INC. Total** | $ 12,172.60 | |
| 01.15.20 | 57 | 01.15.20 | 57 | TO CLEAR PAYMENT-INV | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 3,946.00 | Product Purchases |
| 01.15.20 | 57 | 01.15.20 | 57 | TO CLEAR PAYMENT-INV | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 328.00 | Product Purchases |
| 01.15.20 | 57 | 01.15.20 | 57 | TO CLEAR PAYMENT-INV | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 1,690.00 | Product Purchases |
| 01.15.20 | 57 | 01.15.20 | 57 | TO CLEAR PAYMENT-INV | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 4,610.00 | Product Purchases |
| 01.15.20 | 57 | 01.15.20 | 57 | TO CLEAR PAYMENT-INV | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 3,546.00 | Product Purchases |
| 01.15.20 | 57 | 01.15.20 | 57 | TO CLEAR PAYMENT-INV | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 8,728.30 | Product Purchases |
| 01.15.20 | 57 | 01.15.20 | 57 | TO CLEAR PAYMENT-INV | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 4,833.00 | Product Purchases |
| 01.15.20 | 57 | 01.15.20 | 57 | TO CLEAR PAYMENT-INV | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 858.00 | Product Purchases |
| 01.15.20 | 57 | 01.15.20 | 57 | TO CLEAR PAYMENT-INV | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 5,900.00 | Product Purchases |
| 01.15.20 | 57 | 01.15.20 | 57 | TO CLEAR PAYMENT-INV | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 1,148.00 | Product Purchases |
| 01.15.20 | 57 | 01.15.20 | 57 | TO CLEAR PAYMENT-INV | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 1,018.00 | Product Purchases |
| 01.15.20 | 57 | 01.15.20 | 57 | TO CLEAR PAYMENT-INV | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 1,992.00 | Product Purchases |
| 01.15.20 | 57 | 01.15.20 | 57 | TO CLEAR PAYMENT-INV | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 1,814.00 | Product Purchases |
| 01.15.20 | 57 | 01.15.20 | 57 | TO CLEAR PAYMENT-INV | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 2,636.00 | Product Purchases |
| 01.15.20 | 57 | 01.15.20 | 57 | TO CLEAR PAYMENT-INV | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 2,511.00 | Product Purchases |

| ENTRY DATE | PMT # | DOCUMENT DATE | DOC. # | PAYMENT DESCRIPTION | ACCOUNT # | ACCOUNT NAME | CREDITOR | $ AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 01.15.20 | 57 | 01.15.20 | 57 | TO CLEAR PAYMENT-INV | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 4,237.00 | Product Purchases |
| 01.15.20 | 57 | 01.15.20 | 57 | TO CLEAR PAYMENT-INV | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 1,846.00 | Product Purchases |
| 01.29.20 | 116 | 01.29.20 | 97 | L. 00097-B. HSBC22 0 | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 7,416.60 | Product Purchases |
| 01.29.20 | 116 | 01.29.20 | 97 | L. 00097-B. HSBC22 0 | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 1,362.00 | Product Purchases |
| 01.29.20 | 116 | 01.29.20 | 97 | L. 00097-B. HSBC22 0 | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 4,540.00 | Product Purchases |
| 01.29.20 | 116 | 01.29.20 | 97 | L. 00097-B. HSBC22 0 | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 9,437.00 | Product Purchases |
| 01.29.20 | 116 | 01.29.20 | 97 | L. 00097-B. HSBC22 0 | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 3,606.00 | Product Purchases |
| 01.29.20 | 116 | 01.29.20 | 97 | L. 00097-B. HSBC22 0 | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 3,546.00 | Product Purchases |
| 01.29.20 | 116 | 01.29.20 | 97 | L. 00097-B. HSBC22 0 | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 4,237.00 | Product Purchases |
| 01.29.20 | 116 | 01.29.20 | 97 | L. 00097-B. HSBC22 0 | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 1,800.00 | Product Purchases |
| 01.29.20 | 116 | 01.29.20 | 97 | L. 00097-B. HSBC22 0 | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 3,993.00 | Product Purchases |
| 01.29.20 | 116 | 01.29.20 | 97 | L. 00097-B. HSBC22 0 | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 1,800.00 | Product Purchases |
| 02.07.20 | 173 | 02.07.20 | 69892 | Ck. 169892-BANK HSBC | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 4,007.00 | Product Purchases |
| 02.07.20 | 173 | 02.07.20 | 69892 | Ck. 169892-BANK HSBC | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 180.00 | Product Purchases |
| 02.07.20 | 173 | 02.07.20 | 69892 | Ck. 169892-BANK HSBC | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 3,036.00 | Product Purchases |
| 02.07.20 | 173 | 02.07.20 | 69892 | Ck. 169892-BANK HSBC | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 1,895.00 | Product Purchases |
| 02.07.20 | 173 | 02.07.20 | 69892 | Ck. 169892-BANK HSBC | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 3,546.00 | Product Purchases |
| 02.14.20 | 235 | 02.14.20 | 183 | L. 00183-B. HSBC22 0 | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 5,752.00 | Product Purchases |
| 02.14.20 | 235 | 02.14.20 | 183 | L. 00183-B. HSBC22 0 | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 3,346.00 | Product Purchases |
| 02.14.20 | 235 | 02.14.20 | 183 | L. 00183-B. HSBC22 0 | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 1,287.00 | Product Purchases |
| 02.14.20 | 235 | 02.14.20 | 183 | L. 00183-B. HSBC22 0 | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 8,005.00 | Product Purchases |
| 02.14.20 | 235 | 02.14.20 | 183 | L. 00183-B. HSBC22 0 | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 4,520.00 | Product Purchases |
| 02.14.20 | 235 | 02.14.20 | 183 | L. 00183-B. HSBC22 0 | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 4,167.00 | Product Purchases |
| 02.14.20 | 235 | 02.14.20 | 183 | L. 00183-B. HSBC22 0 | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 1,103.00 | Product Purchases |
| 02.14.20 | 235 | 02.14.20 | 183 | L. 00183-B. HSBC22 0 | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 2,882.00 | Product Purchases |
| 02.21.20 | 272 | 02.21.20 | 69938 | Ck. 169938-BANK HSBC | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 2,828.00 | Product Purchases |
| 02.21.20 | 272 | 02.21.20 | 69938 | Ck. 169938-BANK HSBC | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 2,652.00 | Product Purchases |
| 02.21.20 | 272 | 02.21.20 | 69938 | Ck. 169938-BANK HSBC | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 5,650.00 | Product Purchases |
| 02.21.20 | 272 | 02.21.20 | 69938 | Ck. 169938-BANK HSBC | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 7,918.00 | Product Purchases |
| 02.21.20 | 272 | 02.21.20 | 69938 | Ck. 169938-BANK HSBC | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 5,588.00 | Product Purchases |
| 02.21.20 | 272 | 02.21.20 | 69938 | Ck. 169938-BANK HSBC | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 438.00 | Product Purchases |
| 02.21.20 | 272 | 02.21.20 | 69938 | Ck. 169938-BANK HSBC | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 7,092.00 | Product Purchases |
| 02.21.20 | 272 | 02.21.20 | 69938 | Ck. 169938-BANK HSBC | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 744.00 | Product Purchases |
| 02.28.20 | 345 | 02.28.20 | 69940 | Ck. 169940-BANK HSBC | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 4,462.00 | Product Purchases |
| 02.28.20 | 345 | 02.28.20 | 69940 | Ck. 169940-BANK HSBC | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 2,652.00 | Product Purchases |
| 02.28.20 | 345 | 02.28.20 | 69940 | Ck. 169940-BANK HSBC | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 1,492.00 | Product Purchases |
| 02.28.20 | 345 | 02.28.20 | 69940 | Ck. 169940-BANK HSBC | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 2,989.00 | Product Purchases |
| 02.28.20 | 345 | 02.28.20 | 69940 | Ck. 169940-BANK HSBC | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 3,940.00 | Product Purchases |
| 02.28.20 | 345 | 02.28.20 | 69940 | Ck. 169940-BANK HSBC | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 8,400.00 | Product Purchases |
| 03.06.20 | 416 | 03.06.20 | 69990 | Ck. 169990-BANK HSBC | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 6,165.00 | Product Purchases |
| 03.06.20 | 416 | 03.06.20 | 69990 | Ck. 169990-BANK HSBC | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 7,092.00 | Product Purchases |
| 03.06.20 | 416 | 03.06.20 | 69990 | Ck. 169990-BANK HSBC | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 8,060.00 | Product Purchases |
| 03.06.20 | 416 | 03.06.20 | 69990 | Ck. 169990-BANK HSBC | 022001 007250 | INTERIOR CRAFTS, INC. | INTERIOR CRAFTS, INC. | $ 1,135.00 | Product Purchases |
| | | | | | | | **INTERIOR CRAFTS, INC. Total** | $ 216,401.90 | |
| 02.06.20 | 167 | 02.06.20 | 167 | TO CLEAR PAYMENT-INV | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 6,379.56 | Product Purchases |
| 02.06.20 | 167 | 02.06.20 | 167 | TO CLEAR PAYMENT-INV | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 1,732.97 | Product Purchases |
| 02.06.20 | 167 | 02.06.20 | 167 | TO CLEAR PAYMENT-INV | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 88.62 | Product Purchases |
| 02.06.20 | 167 | 02.06.20 | 167 | TO CLEAR PAYMENT-INV | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 1,194.69 | Product Purchases |
| 02.06.20 | 167 | 02.06.20 | 167 | TO CLEAR PAYMENT-INV | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 708.85 | Product Purchases |
| 02.06.20 | 167 | 02.06.20 | 167 | TO CLEAR PAYMENT-INV | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 3,544.40 | Product Purchases |
| 02.06.20 | 167 | 02.06.20 | 167 | TO CLEAR PAYMENT-INV | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 531.63 | Product Purchases |
| 02.06.20 | 167 | 02.06.20 | 167 | TO CLEAR PAYMENT-INV | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 354.44 | Product Purchases |
| 02.06.20 | 167 | 02.06.20 | 167 | TO CLEAR PAYMENT-INV | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 531.63 | Product Purchases |
| 02.06.20 | 167 | 02.06.20 | 167 | TO CLEAR PAYMENT-INV | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 974.66 | Product Purchases |
| 02.06.20 | 167 | 02.06.20 | 167 | TO CLEAR PAYMENT-INV | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 906.24 | Product Purchases |
| 02.06.20 | 167 | 02.06.20 | 167 | TO CLEAR PAYMENT-INV | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 10,765.64 | Product Purchases |
| 02.20.20 | 264 | 02.20.20 | 264 | TO CLEAR PAYMENT | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ (3,439.74) | Product Purchases |
| 02.20.20 | 264 | 02.20.20 | 264 | TO CLEAR PAYMENT | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ (660.22) | Product Purchases |
| 02.20.20 | 264 | 02.20.20 | 264 | TO CLEAR PAYMENT | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ (31,232.79) | Product Purchases |
| 02.20.20 | 263 | 02.20.20 | ADV-02-20-20 | L. 00205-B. HSBC22 0 | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 28,662.71 | Product Purchases |

| ENTRY DATE | PMT # | DOCUMENT DATE | DOC. # | PAYMENT DESCRIPTION | ACCOUNT # | ACCOUNT NAME | CREDITOR | $ AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 02.20.20 | 264 | 02.20.20 | 264 | TO CLEAR PAYMENT | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 7,796.84 | Product Purchases |
| 02.20.20 | 264 | 02.20.20 | 264 | TO CLEAR PAYMENT | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 282.99 | Product Purchases |
| 02.20.20 | 264 | 02.20.20 | 264 | TO CLEAR PAYMENT | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 1,386.17 | Product Purchases |
| 02.20.20 | 264 | 02.20.20 | 264 | TO CLEAR PAYMENT | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 282.99 | Product Purchases |
| 02.20.20 | 264 | 02.20.20 | 264 | TO CLEAR PAYMENT | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 1,341.52 | Product Purchases |
| 02.20.20 | 264 | 02.20.20 | 264 | TO CLEAR PAYMENT | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 1,152.88 | Product Purchases |
| 02.20.20 | 264 | 02.20.20 | 264 | TO CLEAR PAYMENT | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 524.04 | Product Purchases |
| 02.20.20 | 264 | 02.20.20 | 264 | TO CLEAR PAYMENT | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 104.81 | Product Purchases |
| 02.20.20 | 264 | 02.20.20 | 264 | TO CLEAR PAYMENT | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 524.04 | Product Purchases |
| 02.20.20 | 264 | 02.20.20 | 264 | TO CLEAR PAYMENT | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 1,886.47 | Product Purchases |
| 02.20.20 | 264 | 02.20.20 | 264 | TO CLEAR PAYMENT | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 282.99 | Product Purchases |
| 02.20.20 | 264 | 02.20.20 | 264 | TO CLEAR PAYMENT | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 1,006.14 | Product Purchases |
| 02.20.20 | 264 | 02.20.20 | 264 | TO CLEAR PAYMENT | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 461.19 | Product Purchases |
| 02.20.20 | 264 | 02.20.20 | 264 | TO CLEAR PAYMENT | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 2,235.77 | Product Purchases |
| 02.20.20 | 264 | 02.20.20 | 264 | TO CLEAR PAYMENT | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 2,708.10 | Product Purchases |
| 02.20.20 | 264 | 02.20.20 | 264 | TO CLEAR PAYMENT | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 104.81 | Product Purchases |
| 02.20.20 | 264 | 02.20.20 | 264 | TO CLEAR PAYMENT | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 188.66 | Product Purchases |
| 02.20.20 | 264 | 02.20.20 | 264 | TO CLEAR PAYMENT | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 282.99 | Product Purchases |
| 02.20.20 | 264 | 02.20.20 | 264 | TO CLEAR PAYMENT | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 4,157.91 | Product Purchases |
| 02.20.20 | 264 | 02.20.20 | 264 | TO CLEAR PAYMENT | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 419.23 | Product Purchases |
| 02.20.20 | 264 | 02.20.20 | 264 | TO CLEAR PAYMENT | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 2,282.66 | Product Purchases |
| 02.20.20 | 264 | 02.20.20 | 264 | TO CLEAR PAYMENT | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 2,498.12 | Product Purchases |
| 02.20.20 | 264 | 02.20.20 | 264 | TO CLEAR PAYMENT | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 282.99 | Product Purchases |
| 02.20.20 | 264 | 02.20.20 | 264 | TO CLEAR PAYMENT | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 660.22 | Product Purchases |
| 02.20.20 | 264 | 02.20.20 | 264 | TO CLEAR PAYMENT | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 94.33 | Product Purchases |
| 02.20.20 | 264 | 02.20.20 | 264 | TO CLEAR PAYMENT | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 469.55 | Product Purchases |
| 02.20.20 | 264 | 02.20.20 | 264 | TO CLEAR PAYMENT | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 282.99 | Product Purchases |
| 02.20.20 | 264 | 02.20.20 | 264 | TO CLEAR PAYMENT | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 1,631.35 | Product Purchases |
| 02.28.20 | 339 | 02.28.20 | ADV/19-13037 | L. 00240-B. HSBC22 0 | 022001 300375 | JANNELLI & VOLPI | JANNELLI & VOLPI | $ 12,701.10 | Product Purchases |
| | | | | | | | **JANNELLI & VOLPI Total** | $ 69,077.14 | |
| 01.16.20 | 64 | 01.16.20 | 69870 | Ck. 169870-BANK HSBC | 022001 018249 | JOHN BROOKS - DENVER | JOHN BROOKS - DENVER | $ 19,582.99 | Sales Rep. Commissions |
| 03.06.20 | 397 | 03.06.20 | 69961 | Ck. 169961-BANK HSBC | 022001 018249 | JOHN BROOKS - DENVER | JOHN BROOKS - DENVER | $ 2,913.21 | Sales Rep. Commissions |
| | | | | | | | **JOHN BROOKS - DENVER Total** | $ 22,496.20 | |
| 01.16.20 | 66 | 01.16.20 | 69872 | Ck. 169872-BANK HSBC | 022001 018098 | JOHN BROOKS, INC. - AZ | JOHN BROOKS, INC. - AZ | $ 7,247.88 | Sales Rep. Commissions |
| 03.06.20 | 398 | 03.06.20 | 69962 | Ck. 169962-BANK HSBC | 022001 018098 | JOHN BROOKS, INC. - AZ | JOHN BROOKS, INC. - AZ | $ 4,159.48 | Sales Rep. Commissions |
| | | | | | | | **JOHN BROOKS, INC. - AZ Total** | $ 11,407.36 | |
| 01.16.20 | 65 | 01.16.20 | 69871 | Ck. 169871-BANK HSBC | 022001 118029 | KELLY FORSLUND | KELLY FORSLUND | $ 3,577.64 | Sales Rep. Commissions |
| 01.16.20 | 65 | 01.16.20 | 69871 | Ck. 169871-BANK HSBC | 022001 118029 | KELLY FORSLUND | KELLY FORSLUND | $ 6,706.30 | Sales Rep. Commissions |
| 03.06.20 | 396 | 03.06.20 | 69960 | Ck. 169960-BANK HSBC | 022001 118029 | KELLY FORSLUND | KELLY FORSLUND | $ 2,402.30 | Sales Rep. Commissions |
| | | | | | | | **KELLY FORSLUND Total** | $ 12,686.24 | |
| 02.14.20 | 236 | 02.14.20 | 2.14 PYMNT | L. 00184-B. HSBC22 0 | 022001 013127 | KOROSEAL INTERIOR PRODUCT | KOROSEAL INTERIOR PRODUCT | $ 14,131.80 | Product Purchases |
| | | | | | | | **KOROSEAL INTERIOR PRODUCT Total** | $ 14,131.80 | |
| 02.07.20 | 188 | 02.07.20 | ADV-134696 | L. 00145-B. HSBC22 0 | 022001 010090 | LEGGETT&PLATT COMPONENTS | LEGGETT&PLATT COMPONENTS | $ 18,482.50 | Product Purchases |
| | | | | | | | **LEGGETT&PLATT COMPONENTS Total** | $ 18,482.50 | |
| 01.23.20 | 103 | 01.23.20 | 84 | L. 00084-B. HSBC22 0 | 022001 300452 | LUXURY LEATHER LIMITED | LUXURY LEATHER LIMITED | $ 1,743.75 | Product Purchases |
| 01.23.20 | 103 | 01.23.20 | 84 | L. 00084-B. HSBC22 0 | 022001 300452 | LUXURY LEATHER LIMITED | LUXURY LEATHER LIMITED | $ 618.75 | Product Purchases |
| 02.07.20 | 186 | 02.07.20 | 143 | L. 00143-B. HSBC22 0 | 022001 300452 | LUXURY LEATHER LIMITED | LUXURY LEATHER LIMITED | $ 2,362.50 | Product Purchases |
| 02.14.20 | 234 | 02.14.20 | 182 | L. 00182-B. HSBC22 0 | 022001 300452 | LUXURY LEATHER LIMITED | LUXURY LEATHER LIMITED | $ 438.75 | Product Purchases |
| 02.14.20 | 234 | 02.14.20 | 182 | L. 00182-B. HSBC22 0 | 022001 300452 | LUXURY LEATHER LIMITED | LUXURY LEATHER LIMITED | $ 2,175.00 | Product Purchases |
| 03.06.20 | 424 | 03.06.20 | 312 | L. 00312-B. HSBC22 0 | 022001 300452 | LUXURY LEATHER LIMITED | LUXURY LEATHER LIMITED | $ 567.00 | Product Purchases |
| | | | | | | | **LUXURY LEATHER LIMITED Total** | $ 7,905.75 | |
| 01.06.20 | 16 | 01.06.20 | 12 | L. 00012-B. CIT847 0 | 022001 013458 | MASTERCARD/VISA CARD CHAR | MASTERCARD/VISA CARD CHAR | $ 19.95 | Credit Card Fees |
| 01.15.20 | 62 | 01.15.20 | 47 | L. 00047-B. HSBC22 0 | 022001 013458 | MASTERCARD/VISA CARD CHAR | MASTERCARD/VISA CARD CHAR | $ 128.40 | Credit Card Fees |
| 02.03.20 | 150 | 02.03.20 | 116 | L. 00116-B. HSBC22 0 | 022001 013458 | MASTERCARD/VISA CARD CHAR | MASTERCARD/VISA CARD CHAR | $ 8,527.66 | Credit Card Fees |
| 02.14.20 | 245 | 02.14.20 | 192 | L. 00192-B. HSBC22 0 | 022001 013458 | MASTERCARD/VISA CARD CHAR | MASTERCARD/VISA CARD CHAR | $ 137.25 | Credit Card Fees |
| 03.02.20 | 377 | 03.02.20 | 273 | L. 00273-B. HSBC22 0 | 022001 013458 | MASTERCARD/VISA CARD CHAR | MASTERCARD/VISA CARD CHAR | $ 8,247.41 | Credit Card Fees |
| 03.10.20 | 433 | 03.10.20 | 317 | L. 00317-B. HSBC22 0 | 022001 013458 | MASTERCARD/VISA CARD CHAR | MASTERCARD/VISA CARD CHAR | $ 130.80 | Credit Card Fees |
| | | | | | | | **MASTERCARD/VISA CARD CHAR Total** | $ 17,191.47 | |
| 01.31.20 | 128 | 01.31.20 | 107 | L. 00107-B. HSBC22 0 | 022001 300434 | MAVEN STUDIO LLC | MAVEN STUDIO LLC | $ 12,425.24 | |
| 01.31.20 | 128 | 01.31.20 | 107 | L. 00107-B. HSBC22 0 | 022001 300434 | MAVEN STUDIO LLC | MAVEN STUDIO LLC | $ 1,176.35 | |

| ENTRY DATE | PMT # | DOCUMENT DATE | DOC. # | PAYMENT DESCRIPTION | ACCOUNT # | ACCOUNT NAME | CREDITOR | $ AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | MAVEN STUDIO LLC Total | $ 13,601.59 | |
| 01.31.20 | 124 | 01.31.20 | 69878 | Ck. 169878-BANK HSBC | 022001 900185 | MDC MILFORD ASSOC. LLC | MDC MILFORD ASSOC. LLC | $ 437.50 | Milford CT Rent |
| 01.31.20 | 124 | 01.31.20 | 69878 | Ck. 169878-BANK HSBC | 022001 900185 | MDC MILFORD ASSOC. LLC | MDC MILFORD ASSOC. LLC | $ 46,790.35 | Milford CT Rent |
| 01.31.20 | 124 | 01.31.20 | 69878 | Ck. 169878-BANK HSBC | 022001 900185 | MDC MILFORD ASSOC. LLC | MDC MILFORD ASSOC. LLC | $ 8,631.62 | Milford CT Rent |
| | | | | | | | MDC MILFORD ASSOC. LLC Total | $ 55,859.47 | |
| 01.10.20 | 30 | 01.10.20 | 69854 | Ck. 169854-BANK HSBC | 022001 996879 | MONROE STAFFING SERVICES, | MONROE STAFFING SERVICES, | $ 2,895.60 | Temporary Help |
| 01.17.20 | 80 | 01.17.20 | 64 | L. 00064-B. HSBC22 0 | 022001 996879 | MONROE STAFFING SERVICES, | MONROE STAFFING SERVICES, | $ 4,580.36 | Temporary Help |
| 02.07.20 | 179 | 02.07.20 | 69898 | Ck. 169898-BANK HSBC | 022001 996879 | MONROE STAFFING SERVICES, | MONROE STAFFING SERVICES, | $ 4,580.36 | Temporary Help |
| 02.07.20 | 179 | 02.07.20 | 69898 | Ck. 169898-BANK HSBC | 022001 996879 | MONROE STAFFING SERVICES, | MONROE STAFFING SERVICES, | $ 1,419.64 | Temporary Help |
| 02.14.20 | 238 | 02.14.20 | 69925 | Ck. 169925-BANK HSBC | 022001 996879 | MONROE STAFFING SERVICES, | MONROE STAFFING SERVICES, | $ 3,264.54 | Temporary Help |
| 02.14.20 | 238 | 02.14.20 | 69925 | Ck. 169925-BANK HSBC | 022001 996879 | MONROE STAFFING SERVICES, | MONROE STAFFING SERVICES, | $ 735.46 | Temporary Help |
| 02.21.20 | 266 | 02.21.20 | 69932 | Ck. 169932-BANK HSBC | 022001 996879 | MONROE STAFFING SERVICES, | MONROE STAFFING SERVICES, | $ 3,925.96 | Temporary Help |
| 02.28.20 | 348 | 02.28.20 | 69943 | Ck. 169943-BANK HSBC | 022001 996879 | MONROE STAFFING SERVICES, | MONROE STAFFING SERVICES, | $ 4,000.00 | Temporary Help |
| 03.10.20 | 430 | 03.10.20 | 430 | | 022001 996879 | MONROE STAFFING SERVICES, | MONROE STAFFING SERVICES, | $ (4,580.36) | Temporary Help |
| 03.10.20 | 430 | 03.10.20 | 430 | | 022001 996879 | MONROE STAFFING SERVICES, | MONROE STAFFING SERVICES, | $ 349.86 | Temporary Help |
| 03.10.20 | 430 | 03.10.20 | 430 | | 022001 996879 | MONROE STAFFING SERVICES, | MONROE STAFFING SERVICES, | $ 3,260.91 | Temporary Help |
| 03.10.20 | 430 | 03.10.20 | 430 | | 022001 996879 | MONROE STAFFING SERVICES, | MONROE STAFFING SERVICES, | $ 969.59 | Temporary Help |
| | | | | | | | MONROE STAFFING SERVICES, Total | $ 25,401.92 | |
| 01.07.20 | 19 | 01.07.20 | 13522/18650 | L. 00015-B. HSBC22 0 | 022001 010175 | MOYES CUSTOM FURNITURE, I | MOYES CUSTOM FURNITURE, I | $ 1,657.50 | Product Purchases |
| 01.07.20 | 20 | 01.07.20 | 13523/18755 | L. 00016-B. HSBC22 0 | 022001 010175 | MOYES CUSTOM FURNITURE, I | MOYES CUSTOM FURNITURE, I | $ 2,325.00 | Product Purchases |
| 01.07.20 | 21 | 01.07.20 | 13526/19893 | L. 00017-B. HSBC22 0 | 022001 010175 | MOYES CUSTOM FURNITURE, I | MOYES CUSTOM FURNITURE, I | $ 875.00 | Product Purchases |
| 01.07.20 | 22 | 01.07.20 | 13527/20559 | L. 00018-B. HSBC22 0 | 022001 010175 | MOYES CUSTOM FURNITURE, I | MOYES CUSTOM FURNITURE, I | $ 1,565.00 | Product Purchases |
| 01.15.20 | 60 | 01.15.20 | 60 | TO CLEAR/13405/18422 | 022001 010175 | MOYES CUSTOM FURNITURE, I | MOYES CUSTOM FURNITURE, I | $ (1,165.00) | Product Purchases |
| 01.15.20 | 60 | 01.15.20 | 60 | TO CLEAR/13405/18422 | 022001 010175 | MOYES CUSTOM FURNITURE, I | MOYES CUSTOM FURNITURE, I | $ 2,330.00 | Product Purchases |
| 01.15.20 | 61 | 01.15.20 | 18497 | L. 00046-B. HSBC22 0 | 022001 010175 | MOYES CUSTOM FURNITURE, I | MOYES CUSTOM FURNITURE, I | $ 1,527.50 | Product Purchases |
| 01.21.20 | 83 | 01.21.20 | 83 | TO CLEAR INVOICES-PM | 022001 010175 | MOYES CUSTOM FURNITURE, I | MOYES CUSTOM FURNITURE, I | $ (1,750.00) | Product Purchases |
| 01.21.20 | 83 | 01.21.20 | 83 | TO CLEAR INVOICES-PM | 022001 010175 | MOYES CUSTOM FURNITURE, I | MOYES CUSTOM FURNITURE, I | $ (1,807.50) | Product Purchases |
| 01.21.20 | 83 | 01.21.20 | 83 | TO CLEAR INVOICES-PM | 022001 010175 | MOYES CUSTOM FURNITURE, I | MOYES CUSTOM FURNITURE, I | $ 3,500.00 | Product Purchases |
| 01.21.20 | 83 | 01.21.20 | 83 | TO CLEAR INVOICES-PM | 022001 010175 | MOYES CUSTOM FURNITURE, I | MOYES CUSTOM FURNITURE, I | $ 3,615.00 | Product Purchases |
| 02.07.20 | 184 | 02.07.20 | 141 | L. 00141-B. HSBC22 0 | 022001 010175 | MOYES CUSTOM FURNITURE, I | MOYES CUSTOM FURNITURE, I | $ (701.00) | Product Purchases |
| 02.07.20 | 184 | 02.07.20 | 141 | L. 00141-B. HSBC22 0 | 022001 010175 | MOYES CUSTOM FURNITURE, I | MOYES CUSTOM FURNITURE, I | $ (3,515.00) | Product Purchases |
| 02.07.20 | 184 | 02.07.20 | 141 | L. 00141-B. HSBC22 0 | 022001 010175 | MOYES CUSTOM FURNITURE, I | MOYES CUSTOM FURNITURE, I | $ (1,607.50) | Product Purchases |
| 02.07.20 | 184 | 02.07.20 | 141 | L. 00141-B. HSBC22 0 | 022001 010175 | MOYES CUSTOM FURNITURE, I | MOYES CUSTOM FURNITURE, I | $ 1,335.00 | Product Purchases |
| 02.07.20 | 184 | 02.07.20 | 141 | L. 00141-B. HSBC22 0 | 022001 010175 | MOYES CUSTOM FURNITURE, I | MOYES CUSTOM FURNITURE, I | $ 7,030.00 | Product Purchases |
| 02.07.20 | 184 | 02.07.20 | 141 | L. 00141-B. HSBC22 0 | 022001 010175 | MOYES CUSTOM FURNITURE, I | MOYES CUSTOM FURNITURE, I | $ 3,215.00 | Product Purchases |
| 02.07.20 | 184 | 02.07.20 | 141 | L. 00141-B. HSBC22 0 | 022001 010175 | MOYES CUSTOM FURNITURE, I | MOYES CUSTOM FURNITURE, I | $ 150.00 | Product Purchases |
| 02.28.20 | 369 | 02.28.20 | 13597/22014 | L. 00268-B. HSBC22 0 | 022001 010175 | MOYES CUSTOM FURNITURE, I | MOYES CUSTOM FURNITURE, I | $ 1,607.50 | Product Purchases |
| 02.28.20 | 370 | 02.28.20 | 13602/22148 | L. 00269-B. HSBC22 0 | 022001 010175 | MOYES CUSTOM FURNITURE, I | MOYES CUSTOM FURNITURE, I | $ 875.00 | Product Purchases |
| 02.28.20 | 371 | 02.28.20 | 13603/19895 | L. 00270-B. HSBC22 0 | 022001 010175 | MOYES CUSTOM FURNITURE, I | MOYES CUSTOM FURNITURE, I | $ 1,590.00 | Product Purchases |
| 02.28.20 | 372 | 02.28.20 | 13604/FIONA | L. 00271-B. HSBC22 0 | 022001 010175 | MOYES CUSTOM FURNITURE, I | MOYES CUSTOM FURNITURE, I | $ 1,417.50 | Product Purchases |
| | | | | | | | MOYES CUSTOM FURNITURE, I Total | $ 24,069.00 | |
| 01.24.20 | 105 | 01.24.20 | 86 | L. 00086-B. HSBC22 0 | 022001 111814 | MURPHY ROAD HOLDINGS-ALL | MURPHY ROAD HOLDINGS-ALL | $ 4,281.34 | |
| 01.24.20 | 105 | 01.24.20 | 86 | L. 00086-B. HSBC22 0 | 022001 111814 | MURPHY ROAD HOLDINGS-ALL | MURPHY ROAD HOLDINGS-ALL | $ 438.32 | |
| 01.24.20 | 105 | 01.24.20 | 86 | L. 00086-B. HSBC22 0 | 022001 111814 | MURPHY ROAD HOLDINGS-ALL | MURPHY ROAD HOLDINGS-ALL | $ 239.29 | |
| 02.07.20 | 176 | 02.07.20 | 69895 | Ck. 169895-BANK HSBC | 022001 111814 | MURPHY ROAD HOLDINGS-ALL | MURPHY ROAD HOLDINGS-ALL | $ 2,501.46 | |
| 02.28.20 | 356 | 02.28.20 | 69951 | Ck. 169951-BANK HSBC | 022001 111814 | MURPHY ROAD HOLDINGS-ALL | MURPHY ROAD HOLDINGS-ALL | $ 140.02 | |
| 02.28.20 | 356 | 02.28.20 | 69951 | Ck. 169951-BANK HSBC | 022001 111814 | MURPHY ROAD HOLDINGS-ALL | MURPHY ROAD HOLDINGS-ALL | $ 822.72 | |
| 02.28.20 | 356 | 02.28.20 | 69951 | Ck. 169951-BANK HSBC | 022001 111814 | MURPHY ROAD HOLDINGS-ALL | MURPHY ROAD HOLDINGS-ALL | $ 856.39 | |
| | | | | | | | MURPHY ROAD HOLDINGS-ALL Total | $ 9,279.54 | |
| 01.22.20 | 89 | 01.22.20 | 70 | L. 00070-B. HSBC22 0 | 022001 014523 | NEVADA SALES TAX | NEVADA SALES TAX | $ 7,650.63 | Sales Tax |
| 02.25.20 | 322 | 02.25.20 | 230 | L. 00230-B. HSBC22 0 | 022001 014523 | NEVADA SALES TAX | NEVADA SALES TAX | $ 92.06 | Sales Tax |
| | | | | | | | NEVADA SALES TAX Total | $ 7,742.69 | |
| 01.22.20 | 92 | 01.22.20 | 73 | L. 00073-B. HSBC22 0 | 022001 010580 | NEW YORK SALES TAX | NEW YORK SALES TAX | $ 4,797.99 | Sales Tax |
| 02.21.20 | 282 | 02.21.20 | 221 | L. 00221-B. HSBC22 0 | 022001 010580 | NEW YORK SALES TAX | NEW YORK SALES TAX | $ 4,784.89 | Sales Tax |
| | | | | | | | NEW YORK SALES TAX Total | $ 9,582.88 | |
| 01.17.20 | 85 | 01.17.20 | 85 | | 022001 017373 | OVERTON & CO AIR SERVICES | OVERTON & CO AIR SERVICES | $ 0.62 | Freight |
| 01.21.20 | 84 | 01.21.20 | 84 | TO CLEAR INVOICES-PM | 022001 017373 | OVERTON & CO AIR SERVICES | OVERTON & CO AIR SERVICES | $ 2,640.00 | Freight |
| 01.21.20 | 84 | 01.21.20 | 84 | TO CLEAR INVOICES-PM | 022001 017373 | OVERTON & CO AIR SERVICES | OVERTON & CO AIR SERVICES | $ 1,005.36 | Freight |
| 01.21.20 | 84 | 01.21.20 | 84 | TO CLEAR INVOICES-PM | 022001 017373 | OVERTON & CO AIR SERVICES | OVERTON & CO AIR SERVICES | $ 2,526.01 | Freight |
| 01.21.20 | 84 | 01.21.20 | 84 | TO CLEAR INVOICES-PM | 022001 017373 | OVERTON & CO AIR SERVICES | OVERTON & CO AIR SERVICES | $ 2,756.53 | Freight |

| ENTRY DATE | PMT # | DOCUMENT DATE | DOC. # | PAYMENT DESCRIPTION | ACCOUNT # | ACCOUNT NAME | CREDITOR | $ AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 01.21.20 | 84 | 01.21.20 | 84 | TO CLEAR INVOICES-PM | 022001 017373 | OVERTON & CO AIR SERVICES | OVERTON & CO AIR SERVICES | $ 616.96 | Freight |
| 01.21.20 | 84 | 01.21.20 | 84 | TO CLEAR INVOICES-PM | 022001 017373 | OVERTON & CO AIR SERVICES | OVERTON & CO AIR SERVICES | $ 5,213.14 | Freight |
| 01.21.20 | 86 | 01.21.20 | 67 | L. 00067-B. HSBC22 0 | 022001 017373 | OVERTON & CO AIR SERVICES | OVERTON & CO AIR SERVICES | $ 943.56 | Freight |
| 01.21.20 | 86 | 01.21.20 | 67 | L. 00067-B. HSBC22 0 | 022001 017373 | OVERTON & CO AIR SERVICES | OVERTON & CO AIR SERVICES | $ 1,309.77 | Freight |
| 01.21.20 | 86 | 01.21.20 | 67 | L. 00067-B. HSBC22 0 | 022001 017373 | OVERTON & CO AIR SERVICES | OVERTON & CO AIR SERVICES | $ 1,588.06 | Freight |
| 01.21.20 | 86 | 01.21.20 | 67 | L. 00067-B. HSBC22 0 | 022001 017373 | OVERTON & CO AIR SERVICES | OVERTON & CO AIR SERVICES | $ 222.30 | Freight |
| 01.21.20 | 86 | 01.21.20 | 67 | L. 00067-B. HSBC22 0 | 022001 017373 | OVERTON & CO AIR SERVICES | OVERTON & CO AIR SERVICES | $ 1,175.20 | Freight |
| 01.21.20 | 86 | 01.21.20 | 67 | L. 00067-B. HSBC22 0 | 022001 017373 | OVERTON & CO AIR SERVICES | OVERTON & CO AIR SERVICES | $ 4,022.08 | Freight |
| 02.13.20 | 223 | 02.13.20 | 171 | L. 00171-B. HSBC22 0 | 022001 017373 | OVERTON & CO AIR SERVICES | OVERTON & CO AIR SERVICES | $ 853.78 | Freight |
| 02.13.20 | 223 | 02.13.20 | 171 | L. 00171-B. HSBC22 0 | 022001 017373 | OVERTON & CO AIR SERVICES | OVERTON & CO AIR SERVICES | $ 4,201.33 | Freight |
| 02.13.20 | 223 | 02.13.20 | 171 | L. 00171-B. HSBC22 0 | 022001 017373 | OVERTON & CO AIR SERVICES | OVERTON & CO AIR SERVICES | $ 1,625.57 | Freight |
| 02.13.20 | 223 | 02.13.20 | 171 | L. 00171-B. HSBC22 0 | 022001 017373 | OVERTON & CO AIR SERVICES | OVERTON & CO AIR SERVICES | $ 1,664.00 | Freight |
|  |  |  |  |  |  |  | OVERTON & CO AIR SERVICES Total | $ 32,364.27 |  |
| 01.13.20 | 48 | 01.13.20 | 37 | L. 00037-B. HSBC22 0 | 022001 016203 | PDF SYSTEMS,INC-DONGHIA | PDF SYSTEMS,INC-DONGHIA | $ 1,500.00 | Software Charges |
| 01.13.20 | 48 | 01.13.20 | 37 | L. 00037-B. HSBC22 0 | 022001 016203 | PDF SYSTEMS,INC-DONGHIA | PDF SYSTEMS,INC-DONGHIA | $ 1,500.00 | Software Charges |
| 01.13.20 | 48 | 01.13.20 | 37 | L. 00037-B. HSBC22 0 | 022001 016203 | PDF SYSTEMS,INC-DONGHIA | PDF SYSTEMS,INC-DONGHIA | $ 1,500.00 | Software Charges |
| 01.13.20 | 48 | 01.13.20 | 37 | L. 00037-B. HSBC22 0 | 022001 016203 | PDF SYSTEMS,INC-DONGHIA | PDF SYSTEMS,INC-DONGHIA | $ 1,500.00 | Software Charges |
| 01.13.20 | 48 | 01.13.20 | 37 | L. 00037-B. HSBC22 0 | 022001 016203 | PDF SYSTEMS,INC-DONGHIA | PDF SYSTEMS,INC-DONGHIA | $ 1,500.00 | Software Charges |
| 01.13.20 | 48 | 01.13.20 | 37 | L. 00037-B. HSBC22 0 | 022001 016203 | PDF SYSTEMS,INC-DONGHIA | PDF SYSTEMS,INC-DONGHIA | $ 1,500.00 | Software Charges |
| 02.28.20 | 364 | 02.28.20 | 69955 | Ck. 169955-BANK HSBC | 022001 016203 | PDF SYSTEMS,INC-DONGHIA | PDF SYSTEMS,INC-DONGHIA | $ 1,500.00 | Software Charges |
|  |  |  |  |  |  |  | PDF SYSTEMS,INC-DONGHIA Total | $ 10,500.00 |  |
| 01.06.20 | 13 | 01.06.20 | 9 | L. 00009-B. HSBC22 0 | 022001 300433 | PHOLIO CO | PHOLIO CO | $ 4,331.75 |  |
| 01.31.20 | 129 | 01.31.20 | 108 | L. 00108-B. HSBC22 0 | 022001 300433 | PHOLIO CO | PHOLIO CO | $ 10,868.86 |  |
|  |  |  |  |  |  |  | PHOLIO CO Total | $ 15,200.61 |  |
| 02.07.20 | 193 | 02.07.20 | 150 | L. 00150-B. HSBC22 0 | 022001 111813 | PLATINUM CARGO LOGISTICS, | PLATINUM CARGO LOGISTICS, | $ 994.05 | Freight |
| 02.07.20 | 193 | 02.07.20 | 150 | L. 00150-B. HSBC22 0 | 022001 111813 | PLATINUM CARGO LOGISTICS, | PLATINUM CARGO LOGISTICS, | $ 430.55 | Freight |
| 02.07.20 | 193 | 02.07.20 | 150 | L. 00150-B. HSBC22 0 | 022001 111813 | PLATINUM CARGO LOGISTICS, | PLATINUM CARGO LOGISTICS, | $ 273.56 | Freight |
| 02.07.20 | 193 | 02.07.20 | 150 | L. 00150-B. HSBC22 0 | 022001 111813 | PLATINUM CARGO LOGISTICS, | PLATINUM CARGO LOGISTICS, | $ 475.16 | Freight |
| 02.07.20 | 193 | 02.07.20 | 150 | L. 00150-B. HSBC22 0 | 022001 111813 | PLATINUM CARGO LOGISTICS, | PLATINUM CARGO LOGISTICS, | $ 377.30 | Freight |
| 02.07.20 | 193 | 02.07.20 | 150 | L. 00150-B. HSBC22 0 | 022001 111813 | PLATINUM CARGO LOGISTICS, | PLATINUM CARGO LOGISTICS, | $ 1,624.70 | Freight |
| 02.07.20 | 193 | 02.07.20 | 150 | L. 00150-B. HSBC22 0 | 022001 111813 | PLATINUM CARGO LOGISTICS, | PLATINUM CARGO LOGISTICS, | $ 625.00 | Freight |
| 02.07.20 | 193 | 02.07.20 | 150 | L. 00150-B. HSBC22 0 | 022001 111813 | PLATINUM CARGO LOGISTICS, | PLATINUM CARGO LOGISTICS, | $ 363.60 | Freight |
| 02.14.20 | 240 | 02.14.20 | 69927 | Ck. 169927-BANK HSBC | 022001 111813 | PLATINUM CARGO LOGISTICS, | PLATINUM CARGO LOGISTICS, | $ 533.41 | Freight |
| 02.14.20 | 240 | 02.14.20 | 69927 | Ck. 169927-BANK HSBC | 022001 111813 | PLATINUM CARGO LOGISTICS, | PLATINUM CARGO LOGISTICS, | $ 629.03 | Freight |
| 02.14.20 | 240 | 02.14.20 | 69927 | Ck. 169927-BANK HSBC | 022001 111813 | PLATINUM CARGO LOGISTICS, | PLATINUM CARGO LOGISTICS, | $ 1,354.47 | Freight |
| 02.14.20 | 240 | 02.14.20 | 69927 | Ck. 169927-BANK HSBC | 022001 111813 | PLATINUM CARGO LOGISTICS, | PLATINUM CARGO LOGISTICS, | $ 606.51 | Freight |
| 02.14.20 | 240 | 02.14.20 | 69927 | Ck. 169927-BANK HSBC | 022001 111813 | PLATINUM CARGO LOGISTICS, | PLATINUM CARGO LOGISTICS, | $ 852.40 | Freight |
|  |  |  |  |  |  |  | PLATINUM CARGO LOGISTICS, Total | $ 9,139.74 |  |
| 02.28.20 | 366 | 02.28.20 | 69957 | Ck. 169957-BANK HSBC | 022001 011990 | PLYCON VAN LINES | PLYCON VAN LINES | $ 13,905.00 | Freight |
| 03.06.20 | 422 | 03.06.20 | 422 | TO CLEAR INVOICES-AD | 022001 011990 | PLYCON VAN LINES | PLYCON VAN LINES | $ 400.00 | Freight |
| 03.06.20 | 422 | 03.06.20 | 422 | TO CLEAR INVOICES-AD | 022001 011990 | PLYCON VAN LINES | PLYCON VAN LINES | $ 350.00 | Freight |
| 03.06.20 | 422 | 03.06.20 | 422 | TO CLEAR INVOICES-AD | 022001 011990 | PLYCON VAN LINES | PLYCON VAN LINES | $ 150.00 | Freight |
| 03.06.20 | 422 | 03.06.20 | 422 | TO CLEAR INVOICES-AD | 022001 011990 | PLYCON VAN LINES | PLYCON VAN LINES | $ 900.00 | Freight |
| 03.06.20 | 422 | 03.06.20 | 422 | TO CLEAR INVOICES-AD | 022001 011990 | PLYCON VAN LINES | PLYCON VAN LINES | $ 550.00 | Freight |
| 03.06.20 | 422 | 03.06.20 | 422 | TO CLEAR INVOICES-AD | 022001 011990 | PLYCON VAN LINES | PLYCON VAN LINES | $ 550.00 | Freight |
| 03.06.20 | 422 | 03.06.20 | 422 | TO CLEAR INVOICES-AD | 022001 011990 | PLYCON VAN LINES | PLYCON VAN LINES | $ 1,800.00 | Freight |
| 03.06.20 | 422 | 03.06.20 | 422 | TO CLEAR INVOICES-AD | 022001 011990 | PLYCON VAN LINES | PLYCON VAN LINES | $ 1,900.00 | Freight |
| 03.06.20 | 422 | 03.06.20 | 422 | TO CLEAR INVOICES-AD | 022001 011990 | PLYCON VAN LINES | PLYCON VAN LINES | $ 1,000.00 | Freight |
| 03.06.20 | 422 | 03.06.20 | 422 | TO CLEAR INVOICES-AD | 022001 011990 | PLYCON VAN LINES | PLYCON VAN LINES | $ 3,000.00 | Freight |
| 03.06.20 | 422 | 03.06.20 | 422 | TO CLEAR INVOICES-AD | 022001 011990 | PLYCON VAN LINES | PLYCON VAN LINES | $ 600.00 | Freight |
| 03.06.20 | 422 | 03.06.20 | 422 | TO CLEAR INVOICES-AD | 022001 011990 | PLYCON VAN LINES | PLYCON VAN LINES | $ 450.00 | Freight |
| 03.06.20 | 422 | 03.06.20 | 422 | TO CLEAR INVOICES-AD | 022001 011990 | PLYCON VAN LINES | PLYCON VAN LINES | $ 600.00 | Freight |
| 03.06.20 | 422 | 03.06.20 | 422 | TO CLEAR INVOICES-AD | 022001 011990 | PLYCON VAN LINES | PLYCON VAN LINES | $ 925.00 | Freight |
| 03.06.20 | 422 | 03.06.20 | 422 | TO CLEAR INVOICES-AD | 022001 011990 | PLYCON VAN LINES | PLYCON VAN LINES | $ 350.00 | Freight |
| 03.06.20 | 422 | 03.06.20 | 422 | TO CLEAR INVOICES-AD | 022001 011990 | PLYCON VAN LINES | PLYCON VAN LINES | $ 900.00 | Freight |
| 03.06.20 | 422 | 03.06.20 | 422 | TO CLEAR INVOICES-AD | 022001 011990 | PLYCON VAN LINES | PLYCON VAN LINES | $ 550.00 | Freight |
|  |  |  |  |  |  |  | PLYCON VAN LINES Total | $ 28,880.00 |  |
| 01.16.20 | 63 | 01.16.20 | 48 | L. 00048-B. HSBC22 0 | 022002 009090 | RUBELLI SPA | RUBELLI SPA | $ 40,000.00 | Product Purchases |
| 02.07.20 | 190 | 02.07.20 | ADV-50622 | L. 00147-B. HSBC22 0 | 022002 009090 | RUBELLI SPA | RUBELLI SPA | $ 13,033.45 | Product Purchases |
| 02.18.20 | 248 | 02.18.20 | 248 | TO CLEAR | 022002 009090 | RUBELLI SPA | RUBELLI SPA | $ (12,449.94) | Product Purchases |

| ENTRY DATE | PMT # | DOCUMENT DATE | DOC. # | PAYMENT DESCRIPTION | ACCOUNT # | ACCOUNT NAME | CREDITOR | $ AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 02.18.20 | 250 | 02.18.20 | 250 | TO CLEAR | 022002 009090 | RUBELLI SPA | RUBELLI SPA | $ (560.24) | Product Purchases |
| 02.18.20 | 247 | 02.18.20 | 247 | TO CLEAR | 022002 009090 | RUBELLI SPA | RUBELLI SPA | $ 1,511.08 | Product Purchases |
| 02.18.20 | 247 | 02.18.20 | 247 | TO CLEAR | 022002 009090 | RUBELLI SPA | RUBELLI SPA | $ 21,445.03 | Product Purchases |
| 02.18.20 | 247 | 02.18.20 | 247 | TO CLEAR | 022002 009090 | RUBELLI SPA | RUBELLI SPA | $ 1,778.41 | Product Purchases |
| 02.18.20 | 248 | 02.18.20 | 248 | TO CLEAR | 022002 009090 | RUBELLI SPA | RUBELLI SPA | $ 6,049.28 | Product Purchases |
| 02.18.20 | 248 | 02.18.20 | 248 | TO CLEAR | 022002 009090 | RUBELLI SPA | RUBELLI SPA | $ 1,512.39 | Product Purchases |
| 02.18.20 | 248 | 02.18.20 | 248 | TO CLEAR | 022002 009090 | RUBELLI SPA | RUBELLI SPA | $ 2,563.12 | Product Purchases |
| 02.18.20 | 248 | 02.18.20 | 248 | TO CLEAR | 022002 009090 | RUBELLI SPA | RUBELLI SPA | $ 24,398.19 | Product Purchases |
| 02.18.20 | 248 | 02.18.20 | 248 | TO CLEAR | 022002 009090 | RUBELLI SPA | RUBELLI SPA | $ 7,260.42 | Product Purchases |
| 02.18.20 | 248 | 02.18.20 | 248 | TO CLEAR | 022002 009090 | RUBELLI SPA | RUBELLI SPA | $ 666.54 | Product Purchases |
| 02.18.20 | 250 | 02.18.20 | 250 | TO CLEAR | 022002 009090 | RUBELLI SPA | RUBELLI SPA | $ 560.24 | Product Purchases |
| 02.25.20 | 320 | 02.25.20 | 320 | TO CLEAR | 022002 009090 | RUBELLI SPA | RUBELLI SPA | $ 864.11 | Product Purchases |
| 02.25.20 | 320 | 02.25.20 | 320 | TO CLEAR | 022002 009090 | RUBELLI SPA | RUBELLI SPA | $ 16,100.74 | Product Purchases |
| 02.25.20 | 320 | 02.25.20 | 320 | TO CLEAR | 022002 009090 | RUBELLI SPA | RUBELLI SPA | $ 2,634.14 | Product Purchases |
| 02.25.20 | 320 | 02.25.20 | 320 | TO CLEAR | 022002 009090 | RUBELLI SPA | RUBELLI SPA | $ 546.72 | Product Purchases |
| 02.25.20 | 320 | 02.25.20 | 320 | TO CLEAR | 022002 009090 | RUBELLI SPA | RUBELLI SPA | $ 10,524.29 | Product Purchases |
| 02.29.20 | 383 | 02.29.20 | 383 | COMPENSATION | 022002 009090 | RUBELLI SPA | RUBELLI SPA | $ (61.80) | Product Purchases |
| 02.29.20 | 383 | 02.29.20 | 383 | COMPENSATION | 022002 009090 | RUBELLI SPA | RUBELLI SPA | $ (684.32) | Product Purchases |
| 02.29.20 | 383 | 02.29.20 | 383 | COMPENSATION | 022002 009090 | RUBELLI SPA | RUBELLI SPA | $ 196.54 | Product Purchases |
| 02.29.20 | 383 | 02.29.20 | 383 | COMPENSATION | 022002 009090 | RUBELLI SPA | RUBELLI SPA | $ 589.26 | Product Purchases |
| 02.29.20 | 383 | 02.29.20 | 383 | COMPENSATION | 022002 009090 | RUBELLI SPA | RUBELLI SPA | $ 3,435.52 | Product Purchases |
| 02.29.20 | 383 | 02.29.20 | 383 | COMPENSATION | 022002 009090 | RUBELLI SPA | RUBELLI SPA | $ 2,966.49 | Product Purchases |
| 02.29.20 | 383 | 02.29.20 | 383 | COMPENSATION | 022002 009090 | RUBELLI SPA | RUBELLI SPA | $ 31,082.78 | Product Purchases |
| 02.29.20 | 383 | 02.29.20 | 383 | COMPENSATION | 022002 009090 | RUBELLI SPA | RUBELLI SPA | $ 1,010.00 | Product Purchases |
| 02.29.20 | 383 | 02.29.20 | 383 | COMPENSATION | 022002 009090 | RUBELLI SPA | RUBELLI SPA | $ 11,029.57 | Product Purchases |
| 02.29.20 | 383 | 02.29.20 | 383 | COMPENSATION | 022002 009090 | RUBELLI SPA | RUBELLI SPA | $ 173.19 | Product Purchases |
| 02.29.20 | 383 | 02.29.20 | 383 | COMPENSATION | 022002 009090 | RUBELLI SPA | RUBELLI SPA | $ 3,242.24 | Product Purchases |
| 02.29.20 | 383 | 02.29.20 | 383 | COMPENSATION | 022002 009090 | RUBELLI SPA | RUBELLI SPA | $ 33,309.74 | Product Purchases |
| 02.29.20 | 383 | 02.29.20 | 383 | COMPENSATION | 022002 009090 | RUBELLI SPA | RUBELLI SPA | $ 1,148.21 | Product Purchases |
| 02.29.20 | 383 | 02.29.20 | 383 | COMPENSATION | 022002 009090 | RUBELLI SPA | RUBELLI SPA | $ 448.86 | Product Purchases |
| 02.29.20 | 383 | 02.29.20 | 383 | COMPENSATION | 022002 009090 | RUBELLI SPA | RUBELLI SPA | $ 5,935.38 | Product Purchases |
| | | | | | | | **RUBELLI SPA Total** | $ 232,259.63 | |
| 02.07.20 | 189 | 02.07.20 | ADV 20-828 | L. 00146-B. HSBC22 0 | 022001 300302 | SAHCO GMBH | SAHCO GMBH | $ 5,706.59 | Product Purchases |
| 02.25.20 | 327 | 02.25.20 | ADV/02-25-20 | L. 00233-B. HSBC22 0 | 022001 300302 | SAHCO GMBH | SAHCO GMBH | $ 5,600.79 | Product Purchases |
| | | | | | | | **SAHCO GMBH Total** | $ 11,307.38 | |
| 03.11.20 | 437 | 03.11.20 | 69995 | Ck. 169995-BANK HSBC | 022001 300469 | SHERWOOD PARTNERS, INC. | SHERWOOD PARTNERS, INC. | $ 21,250.00 | Professional Fees |
| | | | | | | | **SHERWOOD PARTNERS, INC. Total** | $ 21,250.00 | |
| 01.30.20 | 134 | 01.30.20 | 134 | | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ (628.36) | Product Purchases |
| 01.30.20 | 119 | 01.30.20 | ADVANCE 1/30 | L. 00100-B. HSBC22 0 | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 44,707.90 | Product Purchases |
| 01.30.20 | 134 | 01.30.20 | 134 | | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 628.36 | Product Purchases |
| 01.31.20 | 123 | 01.31.20 | 123 | TO CLEAR PMT-INVOICE | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ (1,109.61) | Product Purchases |
| 01.31.20 | 123 | 01.31.20 | 123 | TO CLEAR PMT-INVOICE | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ (274.41) | Product Purchases |
| 01.31.20 | 123 | 01.31.20 | 123 | TO CLEAR PMT-INVOICE | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ (43,989.54) | Product Purchases |
| 01.31.20 | 123 | 01.31.20 | 123 | TO CLEAR PMT-INVOICE | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 1,437.07 | Product Purchases |
| 01.31.20 | 123 | 01.31.20 | 123 | TO CLEAR PMT-INVOICE | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 546.08 | Product Purchases |
| 01.31.20 | 123 | 01.31.20 | 123 | TO CLEAR PMT-INVOICE | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 2,219.22 | Product Purchases |
| 01.31.20 | 123 | 01.31.20 | 123 | TO CLEAR PMT-INVOICE | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 6,043.95 | Product Purchases |
| 01.31.20 | 123 | 01.31.20 | 123 | TO CLEAR PMT-INVOICE | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 624.96 | Product Purchases |
| 01.31.20 | 123 | 01.31.20 | 123 | TO CLEAR PMT-INVOICE | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 1,262.05 | Product Purchases |
| 01.31.20 | 123 | 01.31.20 | 123 | TO CLEAR PMT-INVOICE | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 1,275.82 | Product Purchases |
| 01.31.20 | 123 | 01.31.20 | 123 | TO CLEAR PMT-INVOICE | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 3,498.13 | Product Purchases |
| 01.31.20 | 123 | 01.31.20 | 123 | TO CLEAR PMT-INVOICE | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 632.86 | Product Purchases |
| 01.31.20 | 123 | 01.31.20 | 123 | TO CLEAR PMT-INVOICE | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 1,322.38 | Product Purchases |
| 01.31.20 | 123 | 01.31.20 | 123 | TO CLEAR PMT-INVOICE | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 1,205.48 | Product Purchases |
| 01.31.20 | 123 | 01.31.20 | 123 | TO CLEAR PMT-INVOICE | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 3,642.18 | Product Purchases |
| 01.31.20 | 123 | 01.31.20 | 123 | TO CLEAR PMT-INVOICE | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 2,613.26 | Product Purchases |
| 01.31.20 | 123 | 01.31.20 | 123 | TO CLEAR PMT-INVOICE | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 2,008.23 | Product Purchases |
| 01.31.20 | 123 | 01.31.20 | 123 | TO CLEAR PMT-INVOICE | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 2,132.48 | Product Purchases |
| 01.31.20 | 123 | 01.31.20 | 123 | TO CLEAR PMT-INVOICE | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 12,458.34 | Product Purchases |
| 01.31.20 | 123 | 01.31.20 | 123 | TO CLEAR PMT-INVOICE | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 1,046.51 | Product Purchases |

| ENTRY DATE | PMT # | DOCUMENT DATE | DOC. # | PAYMENT DESCRIPTION | ACCOUNT # | ACCOUNT NAME | CREDITOR | $ AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 01.31.20 | 123 | 01.31.20 | 123 | TO CLEAR PMT-INVOICE | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 1,404.56 | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ (125.47) | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ (1,137.55) | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ (829.54) | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ (8,718.82) | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ (7,563.18) | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ (1,069.78) | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ (271.55) | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ (512.02) | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ (30.43) | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ (2,840.22) | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ (8,977.84) | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ (90.00) | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ (18,672.35) | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 15,126.36 | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 759.58 | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 1,759.38 | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 748.66 | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 727.67 | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 4,335.18 | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 1,956.27 | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 3,091.63 | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 118.44 | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 186.39 | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 3,579.16 | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 1,606.42 | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 1,037.99 | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 1,643.37 | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 843.05 | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 412.24 | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 889.98 | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 162.88 | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 702.75 | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 482.77 | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 15,362.97 | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 2,565.77 | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 5,113.92 | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 555.28 | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 7,272.45 | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 118.44 | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 186.39 | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 98.37 | Product Purchases |
| 02.28.20 | 376 | 02.28.20 | 376 | STUDIO ART CLEANUP | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 491.53 | Product Purchases |
| 03.06.20 | 425 | 03.06.20 | 2000179/1627 | L. 00313-B. HSBC22 0 | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 585.74 | Product Purchases |
| 03.12.20 | 444 | 03.12.20 | ADV-FLA73800 | L. 00325-B. HSBC22 0 | 022001 036054 | STUDIOART S.R.L. | STUDIOART S.R.L. | $ 1,027.19 | Product Purchases |
| | | | | | | | **STUDIOART S.R.L. Total** | $ 67,417.37 | |
| 02.07.20 | 182 | 02.07.20 | 69901 | Ck. 169901-BANK HSBC | 022001 014000 | SUNBURY - WELLS FARGO BAN | SUNBURY - WELLS FARGO BAN | $ (447.92) | Product Purchases |
| 02.07.20 | 182 | 02.07.20 | 69901 | Ck. 169901-BANK HSBC | 022001 014000 | SUNBURY - WELLS FARGO BAN | SUNBURY - WELLS FARGO BAN | $ (185.40) | Product Purchases |
| 02.07.20 | 219 | 02.07.20 | 219 | | 022001 014000 | SUNBURY - WELLS FARGO BAN | SUNBURY - WELLS FARGO BAN | $ (6,121.41) | Product Purchases |
| 02.07.20 | 172 | 02.07.20 | 69891 | Ck. 169891-BANK HSBC | 022001 014000 | SUNBURY - WELLS FARGO BAN | SUNBURY - WELLS FARGO BAN | $ 948.32 | Product Purchases |
| 02.07.20 | 172 | 02.07.20 | 69891 | Ck. 169891-BANK HSBC | 022001 014000 | SUNBURY - WELLS FARGO BAN | SUNBURY - WELLS FARGO BAN | $ 629.15 | Product Purchases |
| 02.07.20 | 172 | 02.07.20 | 69891 | Ck. 169891-BANK HSBC | 022001 014000 | SUNBURY - WELLS FARGO BAN | SUNBURY - WELLS FARGO BAN | $ 712.40 | Product Purchases |
| 02.07.20 | 172 | 02.07.20 | 69891 | Ck. 169891-BANK HSBC | 022001 014000 | SUNBURY - WELLS FARGO BAN | SUNBURY - WELLS FARGO BAN | $ 2,439.20 | Product Purchases |
| 02.07.20 | 172 | 02.07.20 | 69891 | Ck. 169891-BANK HSBC | 022001 014000 | SUNBURY - WELLS FARGO BAN | SUNBURY - WELLS FARGO BAN | $ 884.47 | Product Purchases |
| 02.07.20 | 172 | 02.07.20 | 69891 | Ck. 169891-BANK HSBC | 022001 014000 | SUNBURY - WELLS FARGO BAN | SUNBURY - WELLS FARGO BAN | $ 6,240.00 | Product Purchases |
| 02.07.20 | 172 | 02.07.20 | 69891 | Ck. 169891-BANK HSBC | 022001 014000 | SUNBURY - WELLS FARGO BAN | SUNBURY - WELLS FARGO BAN | $ 847.88 | Product Purchases |
| 02.07.20 | 172 | 02.07.20 | 69891 | Ck. 169891-BANK HSBC | 022001 014000 | SUNBURY - WELLS FARGO BAN | SUNBURY - WELLS FARGO BAN | $ 2,235.60 | Product Purchases |
| 02.07.20 | 172 | 02.07.20 | 69891 | Ck. 169891-BANK HSBC | 022001 014000 | SUNBURY - WELLS FARGO BAN | SUNBURY - WELLS FARGO BAN | $ 1,579.13 | Product Purchases |
| 02.07.20 | 172 | 02.07.20 | 69891 | Ck. 169891-BANK HSBC | 022001 014000 | SUNBURY - WELLS FARGO BAN | SUNBURY - WELLS FARGO BAN | $ 1,618.95 | Product Purchases |
| 02.07.20 | 172 | 02.07.20 | 69891 | Ck. 169891-BANK HSBC | 022001 014000 | SUNBURY - WELLS FARGO BAN | SUNBURY - WELLS FARGO BAN | $ 1,699.77 | Product Purchases |

| ENTRY DATE | PMT # | DOCUMENT DATE | DOC. # | PAYMENT DESCRIPTION | ACCOUNT # | ACCOUNT NAME | CREDITOR | $ AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 02.07.20 | 172 | 02.07.20 | 69891 | Ck. 169891-BANK HSBC | 022001 014000 | SUNBURY - WELLS FARGO BAN | SUNBURY - WELLS FARGO BAN | $ 1,187.81 | Product Purchases |
| 02.07.20 | 172 | 02.07.20 | 69891 | Ck. 169891-BANK HSBC | 022001 014000 | SUNBURY - WELLS FARGO BAN | SUNBURY - WELLS FARGO BAN | $ 850.08 | Product Purchases |
| 02.07.20 | 182 | 02.07.20 | 69901 | Ck. 169901-BANK HSBC | 022001 014000 | SUNBURY - WELLS FARGO BAN | SUNBURY - WELLS FARGO BAN | $ 3,450.60 | Product Purchases |
| 02.07.20 | 182 | 02.07.20 | 69901 | Ck. 169901-BANK HSBC | 022001 014000 | SUNBURY - WELLS FARGO BAN | SUNBURY - WELLS FARGO BAN | $ 2,778.30 | Product Purchases |
| 02.07.20 | 182 | 02.07.20 | 69901 | Ck. 169901-BANK HSBC | 022001 014000 | SUNBURY - WELLS FARGO BAN | SUNBURY - WELLS FARGO BAN | $ 1,431.62 | Product Purchases |
| 02.07.20 | 182 | 02.07.20 | 69901 | Ck. 169901-BANK HSBC | 022001 014000 | SUNBURY - WELLS FARGO BAN | SUNBURY - WELLS FARGO BAN | $ 2,230.80 | Product Purchases |
| 02.07.20 | 183 | 02.07.20 | 2.7 STMNT. | | 169902 022001 014000 | SUNBURY - WELLS FARGO BAN | SUNBURY - WELLS FARGO BAN | $ 6,121.41 | Product Purchases |
| 02.07.20 | 219 | 02.07.20 | 219 | | 022001 014000 | SUNBURY - WELLS FARGO BAN | SUNBURY - WELLS FARGO BAN | $ 1,679.08 | Product Purchases |
| 02.07.20 | 219 | 02.07.20 | 219 | | 022001 014000 | SUNBURY - WELLS FARGO BAN | SUNBURY - WELLS FARGO BAN | $ 920.64 | Product Purchases |
| 02.07.20 | 219 | 02.07.20 | 219 | | 022001 014000 | SUNBURY - WELLS FARGO BAN | SUNBURY - WELLS FARGO BAN | $ 1,058.00 | Product Purchases |
| 02.07.20 | 219 | 02.07.20 | 219 | | 022001 014000 | SUNBURY - WELLS FARGO BAN | SUNBURY - WELLS FARGO BAN | $ 820.76 | Product Purchases |
| 02.07.20 | 219 | 02.07.20 | 219 | | 022001 014000 | SUNBURY - WELLS FARGO BAN | SUNBURY - WELLS FARGO BAN | $ 1,043.72 | Product Purchases |
| 02.07.20 | 219 | 02.07.20 | 219 | | 022001 014000 | SUNBURY - WELLS FARGO BAN | SUNBURY - WELLS FARGO BAN | $ 76.20 | Product Purchases |
| 02.07.20 | 219 | 02.07.20 | 219 | | 022001 014000 | SUNBURY - WELLS FARGO BAN | SUNBURY - WELLS FARGO BAN | $ 74.26 | Product Purchases |
| 02.07.20 | 219 | 02.07.20 | 219 | | 022001 014000 | SUNBURY - WELLS FARGO BAN | SUNBURY - WELLS FARGO BAN | $ 448.75 | Product Purchases |
| 02.10.20 | 205 | 02.10.20 | PO DEPOSITS | L. 00159-B. HSBC22 0 | | SUNBURY - WELLS FARGO BAN | SUNBURY - WELLS FARGO BAN | $ 5,100.48 | Product Purchases |
| | | | | | | | **SUNBURY - WELLS FARGO BAN Total** | $ 42,352.65 | |
| 01.17.20 | 74 | 01.17.20 | 69875 | Ck. 169875-BANK HSBC | 022001 020011 | TASK MANAGEMENT, INC. | TASK MANAGEMENT, INC. | $ 864.31 | Temporary Help |
| 01.17.20 | 74 | 01.17.20 | 69875 | Ck. 169875-BANK HSBC | 022001 020011 | TASK MANAGEMENT, INC. | TASK MANAGEMENT, INC. | $ 683.41 | Temporary Help |
| 01.17.20 | 74 | 01.17.20 | 69875 | Ck. 169875-BANK HSBC | 022001 020011 | TASK MANAGEMENT, INC. | TASK MANAGEMENT, INC. | $ 962.30 | Temporary Help |
| 01.17.20 | 74 | 01.17.20 | 69875 | Ck. 169875-BANK HSBC | 022001 020011 | TASK MANAGEMENT, INC. | TASK MANAGEMENT, INC. | $ 804.01 | Temporary Help |
| 01.17.20 | 74 | 01.17.20 | 69875 | Ck. 169875-BANK HSBC | 022001 020011 | TASK MANAGEMENT, INC. | TASK MANAGEMENT, INC. | $ 467.33 | Temporary Help |
| 01.17.20 | 74 | 01.17.20 | 69875 | Ck. 169875-BANK HSBC | 022001 020011 | TASK MANAGEMENT, INC. | TASK MANAGEMENT, INC. | $ 341.70 | Temporary Help |
| 01.17.20 | 74 | 01.17.20 | 69875 | Ck. 169875-BANK HSBC | 022001 020011 | TASK MANAGEMENT, INC. | TASK MANAGEMENT, INC. | $ 638.19 | Temporary Help |
| 01.17.20 | 74 | 01.17.20 | 69875 | Ck. 169875-BANK HSBC | 022001 020011 | TASK MANAGEMENT, INC. | TASK MANAGEMENT, INC. | $ 472.35 | Temporary Help |
| 01.17.20 | 74 | 01.17.20 | 69875 | Ck. 169875-BANK HSBC | 022001 020011 | TASK MANAGEMENT, INC. | TASK MANAGEMENT, INC. | $ 793.96 | Temporary Help |
| 01.17.20 | 74 | 01.17.20 | 69875 | Ck. 169875-BANK HSBC | 022001 020011 | TASK MANAGEMENT, INC. | TASK MANAGEMENT, INC. | $ 763.81 | Temporary Help |
| 01.17.20 | 74 | 01.17.20 | 69875 | Ck. 169875-BANK HSBC | 022001 020011 | TASK MANAGEMENT, INC. | TASK MANAGEMENT, INC. | $ 623.10 | Temporary Help |
| 01.17.20 | 74 | 01.17.20 | 69875 | Ck. 169875-BANK HSBC | 022001 020011 | TASK MANAGEMENT, INC. | TASK MANAGEMENT, INC. | $ 587.93 | Temporary Help |
| 01.17.20 | 74 | 01.17.20 | 69875 | Ck. 169875-BANK HSBC | 022001 020011 | TASK MANAGEMENT, INC. | TASK MANAGEMENT, INC. | $ 798.99 | Temporary Help |
| 01.17.20 | 74 | 01.17.20 | 69875 | Ck. 169875-BANK HSBC | 022001 020011 | TASK MANAGEMENT, INC. | TASK MANAGEMENT, INC. | $ 442.20 | Temporary Help |
| 01.17.20 | 74 | 01.17.20 | 69875 | Ck. 169875-BANK HSBC | 022001 020011 | TASK MANAGEMENT, INC. | TASK MANAGEMENT, INC. | $ 804.01 | Temporary Help |
| 02.07.20 | 178 | 02.07.20 | 69897 | Ck. 169897-BANK HSBC | 022001 020011 | TASK MANAGEMENT, INC. | TASK MANAGEMENT, INC. | $ 783.91 | Temporary Help |
| 02.07.20 | 178 | 02.07.20 | 69897 | Ck. 169897-BANK HSBC | 022001 020011 | TASK MANAGEMENT, INC. | TASK MANAGEMENT, INC. | $ 793.96 | Temporary Help |
| 02.07.20 | 178 | 02.07.20 | 69897 | Ck. 169897-BANK HSBC | 022001 020011 | TASK MANAGEMENT, INC. | TASK MANAGEMENT, INC. | $ 623.10 | Temporary Help |
| 02.28.20 | 355 | 02.28.20 | 69950 | Ck. 169950-BANK HSBC | 022001 020011 | TASK MANAGEMENT, INC. | TASK MANAGEMENT, INC. | $ 819.09 | Temporary Help |
| 02.28.20 | 355 | 02.28.20 | 69950 | Ck. 169950-BANK HSBC | 022001 020011 | TASK MANAGEMENT, INC. | TASK MANAGEMENT, INC. | $ 160.80 | Temporary Help |
| 02.28.20 | 355 | 02.28.20 | 69950 | Ck. 169950-BANK HSBC | 022001 020011 | TASK MANAGEMENT, INC. | TASK MANAGEMENT, INC. | $ 638.19 | Temporary Help |
| 02.28.20 | 355 | 02.28.20 | 69950 | Ck. 169950-BANK HSBC | 022001 020011 | TASK MANAGEMENT, INC. | TASK MANAGEMENT, INC. | $ 703.51 | Temporary Help |
| 02.28.20 | 355 | 02.28.20 | 69950 | Ck. 169950-BANK HSBC | 022001 020011 | TASK MANAGEMENT, INC. | TASK MANAGEMENT, INC. | $ 311.55 | Temporary Help |
| | | | | | | | **TASK MANAGEMENT, INC. Total** | $ 14,881.71 | |
| 01.10.20 | 31 | 01.10.20 | 69855 | Ck. 169855-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ 344.84 | Freight |
| 01.10.20 | 31 | 01.10.20 | 69855 | Ck. 169855-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ 986.73 | Freight |
| 01.10.20 | 31 | 01.10.20 | 69855 | Ck. 169855-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ 2,824.24 | Freight |
| 01.10.20 | 31 | 01.10.20 | 69855 | Ck. 169855-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ 2,223.47 | Freight |
| 01.17.20 | 73 | 01.17.20 | 69874 | Ck. 169874-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ 1,422.56 | Freight |
| 01.17.20 | 73 | 01.17.20 | 69874 | Ck. 169874-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ 1,961.71 | Freight |
| 01.17.20 | 73 | 01.17.20 | 69874 | Ck. 169874-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ 412.83 | Freight |
| 01.17.20 | 73 | 01.17.20 | 69874 | Ck. 169874-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ 524.00 | Freight |
| 01.17.20 | 73 | 01.17.20 | 69874 | Ck. 169874-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ 670.38 | Freight |
| 01.17.20 | 73 | 01.17.20 | 69874 | Ck. 169874-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ 259.22 | Freight |
| 01.17.20 | 73 | 01.17.20 | 69874 | Ck. 169874-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ 724.18 | Freight |
| 01.17.20 | 73 | 01.17.20 | 69874 | Ck. 169874-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ 657.35 | Freight |
| 01.17.20 | 73 | 01.17.20 | 69874 | Ck. 169874-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ 390.45 | Freight |
| 01.17.20 | 73 | 01.17.20 | 69874 | Ck. 169874-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ 487.96 | Freight |
| 02.07.20 | 177 | 02.07.20 | 69896 | Ck. 169896-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ 255.61 | Freight |
| 02.07.20 | 177 | 02.07.20 | 69896 | Ck. 169896-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ 268.90 | Freight |
| 02.07.20 | 177 | 02.07.20 | 69896 | Ck. 169896-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ 243.77 | Freight |
| 02.07.20 | 177 | 02.07.20 | 69896 | Ck. 169896-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ 986.73 | Freight |
| 02.07.20 | 177 | 02.07.20 | 69896 | Ck. 169896-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ 431.52 | Freight |

| ENTRY DATE | PMT # | DOCUMENT DATE | DOC. # | PAYMENT DESCRIPTION | ACCOUNT # | ACCOUNT NAME | CREDITOR | $ AMOUNT | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 02.07.20 | 177 | 02.07.20 | 69896 | Ck. 169896-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 736.18 | Freight |
| 02.07.20 | 177 | 02.07.20 | 69896 | Ck. 169896-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 553.33 | Freight |
| 02.07.20 | 177 | 02.07.20 | 69896 | Ck. 169896-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 514.36 | Freight |
| 02.07.20 | 177 | 02.07.20 | 69896 | Ck. 169896-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 1,241.48 | Freight |
| 02.07.20 | 177 | 02.07.20 | 69896 | Ck. 169896-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 942.23 | Freight |
| 02.07.20 | 177 | 02.07.20 | 69896 | Ck. 169896-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 282.65 | Freight |
| 02.07.20 | 177 | 02.07.20 | 69896 | Ck. 169896-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 766.34 | Freight |
| 02.07.20 | 177 | 02.07.20 | 69896 | Ck. 169896-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 454.54 | Freight |
| 02.07.20 | 177 | 02.07.20 | 69896 | Ck. 169896-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 287.72 | Freight |
| 02.07.20 | 177 | 02.07.20 | 69896 | Ck. 169896-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 450.45 | Freight |
| 02.14.20 | 239 | 02.14.20 | 69926 | Ck. 169926-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 451.58 | Freight |
| 02.14.20 | 239 | 02.14.20 | 69926 | Ck. 169926-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 477.07 | Freight |
| 02.14.20 | 239 | 02.14.20 | 69926 | Ck. 169926-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 444.01 | Freight |
| 02.14.20 | 239 | 02.14.20 | 69926 | Ck. 169926-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 656.65 | Freight |
| 02.14.20 | 239 | 02.14.20 | 69926 | Ck. 169926-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 688.73 | Freight |
| 02.14.20 | 239 | 02.14.20 | 69926 | Ck. 169926-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 249.51 | Freight |
| 02.14.20 | 239 | 02.14.20 | 69926 | Ck. 169926-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 407.77 | Freight |
| 02.14.20 | 239 | 02.14.20 | 69926 | Ck. 169926-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 416.96 | Freight |
| 02.21.20 | 273 | 02.21.20 | 69939 | Ck. 169939-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 2,348.40 | Freight |
| 02.21.20 | 273 | 02.21.20 | 69939 | Ck. 169939-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 721.80 | Freight |
| 02.21.20 | 273 | 02.21.20 | 69939 | Ck. 169939-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 1,184.23 | Freight |
| 02.21.20 | 273 | 02.21.20 | 69939 | Ck. 169939-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 1,337.71 | Freight |
| 02.21.20 | 273 | 02.21.20 | 69939 | Ck. 169939-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 195.83 | Freight |
| 02.21.20 | 273 | 02.21.20 | 69939 | Ck. 169939-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 928.88 | Freight |
| 02.21.20 | 273 | 02.21.20 | 69939 | Ck. 169939-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 160.33 | Freight |
| 02.21.20 | 273 | 02.21.20 | 69939 | Ck. 169939-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 188.51 | Freight |
| 02.21.20 | 273 | 02.21.20 | 69939 | Ck. 169939-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 412.06 | Freight |
| 02.21.20 | 273 | 02.21.20 | 69939 | Ck. 169939-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 320.89 | Freight |
| 02.21.20 | 273 | 02.21.20 | 69939 | Ck. 169939-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 288.15 | Freight |
| 02.21.20 | 273 | 02.21.20 | 69939 | Ck. 169939-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 461.74 | Freight |
| 02.28.20 | 349 | 02.28.20 | 69944 | Ck. 169944-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 237.96 | Freight |
| 02.28.20 | 349 | 02.28.20 | 69944 | Ck. 169944-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 1,116.25 | Freight |
| 02.28.20 | 349 | 02.28.20 | 69944 | Ck. 169944-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 158.86 | Freight |
| 02.28.20 | 349 | 02.28.20 | 69944 | Ck. 169944-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 254.36 | Freight |
| 02.28.20 | 349 | 02.28.20 | 69944 | Ck. 169944-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 941.46 | Freight |
| 02.28.20 | 349 | 02.28.20 | 69944 | Ck. 169944-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 636.12 | Freight |
| 02.28.20 | 349 | 02.28.20 | 69944 | Ck. 169944-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 166.85 | Freight |
| 02.28.20 | 349 | 02.28.20 | 69944 | Ck. 169944-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 305.36 | Freight |
| 02.28.20 | 349 | 02.28.20 | 69944 | Ck. 169944-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 469.97 | Freight |
| 02.28.20 | 349 | 02.28.20 | 69944 | Ck. 169944-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 1,877.26 | Freight |
| 02.28.20 | 349 | 02.28.20 | 69944 | Ck. 169944-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 508.58 | Freight |
| 02.28.20 | 349 | 02.28.20 | 69944 | Ck. 169944-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 693.20 | Freight |
| 03.06.20 | 395 | 03.06.20 | 69959 | Ck. 169959-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 198.04 | Freight |
| 03.06.20 | 395 | 03.06.20 | 69959 | Ck. 169959-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 201.83 | Freight |
| 03.06.20 | 395 | 03.06.20 | 69959 | Ck. 169959-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 942.81 | Freight |
| 03.06.20 | 395 | 03.06.20 | 69959 | Ck. 169959-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 498.19 | Freight |
| 03.06.20 | 395 | 03.06.20 | 69959 | Ck. 169959-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 251.06 | Freight |
| 03.06.20 | 395 | 03.06.20 | 69959 | Ck. 169959-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 192.37 | Freight |
| 03.06.20 | 395 | 03.06.20 | 69959 | Ck. 169959-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 166.69 | Freight |
| 03.06.20 | 395 | 03.06.20 | 69959 | Ck. 169959-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 222.64 | Freight |
| 03.06.20 | 395 | 03.06.20 | 69959 | Ck. 169959-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 203.84 | Freight |
| 03.06.20 | 395 | 03.06.20 | 69959 | Ck. 169959-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 562.41 | Freight |
| 03.06.20 | 395 | 03.06.20 | 69959 | Ck. 169959-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 283.39 | Freight |
| 03.06.20 | 395 | 03.06.20 | 69959 | Ck. 169959-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 535.78 | Freight |
| 03.06.20 | 395 | 03.06.20 | 69959 | Ck. 169959-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 211.84 | Freight |
| 03.06.20 | 395 | 03.06.20 | 69959 | Ck. 169959-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 232.05 | Freight |
| 03.06.20 | 395 | 03.06.20 | 69959 | Ck. 169959-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 197.90 | Freight |
| 03.06.20 | 395 | 03.06.20 | 69959 | Ck. 169959-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 192.91 | Freight |
| 03.06.20 | 395 | 03.06.20 | 69959 | Ck. 169959-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 669.63 | Freight |
| 03.06.20 | 395 | 03.06.20 | 69959 | Ck. 169959-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ | 357.46 | Freight |

| ENTRY DATE | PMT # | DOCUMENT DATE | DOC. # | PAYMENT DESCRIPTION | ACCOUNT # | ACCOUNT NAME | CREDITOR | $ AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 03.06.20 | 395 | 03.06.20 | 69959 | Ck. 169959-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ 267.11 | Freight |
| 03.06.20 | 395 | 03.06.20 | 69959 | Ck. 169959-BANK HSBC | 022001 020501 | TEAM WORLDWIDE | TEAM WORLDWIDE | $ 1,123.44 | Freight |
| | | | | | | | **TEAM WORLDWIDE Total** | $ 49,524.16 | |
| 02.28.20 | 354 | 02.28.20 | 69949 | Ck. 169949-BANK HSBC | 022001 376001 | UPS-ACC# 37600150 | UPS | $ 1,600.00 | Freight |
| 02.28.20 | 354 | 02.28.20 | 69949 | Ck. 169949-BANK HSBC | 022001 376001 | UPS-ACC# 37600150 | UPS | $ 159.34 | Freight |
| 02.28.20 | 354 | 02.28.20 | 69949 | Ck. 169949-BANK HSBC | 022001 376001 | UPS-ACC# 37600150 | UPS | $ 1,935.00 | Freight |
| 02.28.20 | 354 | 02.28.20 | 69949 | Ck. 169949-BANK HSBC | 022001 376001 | UPS-ACC# 37600150 | UPS | $ 284.25 | Freight |
| 01.28.20 | 114 | 01.28.20 | 95 | L. 00095-B. HSBC22 0 | 022001 0737BG | UPS-ACC#-PLAN#0737BG | UPS | $ 12,761.35 | Freight |
| 01.28.20 | 114 | 01.28.20 | 95 | L. 00095-B. HSBC22 0 | 022001 0737BG | UPS-ACC#-PLAN#0737BG | UPS | $ 12,386.47 | Freight |
| 01.28.20 | 114 | 01.28.20 | 95 | L. 00095-B. HSBC22 0 | 022001 0737BG | UPS-ACC#-PLAN#0737BG | UPS | $ 10,429.22 | Freight |
| 01.28.20 | 114 | 01.28.20 | 95 | L. 00095-B. HSBC22 0 | 022001 0737BG | UPS-ACC#-PLAN#0737BG | UPS | $ 6,214.97 | Freight |
| 01.28.20 | 114 | 01.28.20 | 95 | L. 00095-B. HSBC22 0 | 022001 0737BG | UPS-ACC#-PLAN#0737BG | UPS | $ 7,884.18 | Freight |
| 01.28.20 | 114 | 01.28.20 | 95 | L. 00095-B. HSBC22 0 | 022001 0737BG | UPS-ACC#-PLAN#0737BG | UPS | $ 13,314.02 | Freight |
| 01.28.20 | 114 | 01.28.20 | 95 | L. 00095-B. HSBC22 0 | 022001 0737BG | UPS-ACC#-PLAN#0737BG | UPS | $ 8,773.87 | Freight |
| 01.30.20 | 118 | 01.30.20 | 99 | L. 00099-B. HSBC22 0 | 022001 0737BG | UPS-ACC#-PLAN#0737BG | UPS | $ 3,217.67 | Freight |
| 01.30.20 | 118 | 01.30.20 | 99 | L. 00099-B. HSBC22 0 | 022001 0737BG | UPS-ACC#-PLAN#0737BG | UPS | $ 3,788.49 | Freight |
| 01.30.20 | 118 | 01.30.20 | 99 | L. 00099-B. HSBC22 0 | 022001 0737BG | UPS-ACC#-PLAN#0737BG | UPS | $ 10,278.13 | Freight |
| 02.07.20 | 175 | 02.07.20 | 69894 | Ck.V169894-BANK HSBC | 022001 0737BG | UPS-ACC#-PLAN#0737BG | UPS | $ 13,028.66 | Freight |
| 02.21.20 | 270 | 02.21.20 | 69936 | Ck. 169936-BANK HSBC | 022001 0737BG | UPS-ACC#-PLAN#0737BG | UPS | $ 10,568.05 | Freight |
| 02.28.20 | 358 | 02.28.20 | 69953 | Ck. 169953-BANK HSBC | 022001 0737BG | UPS-ACC#-PLAN#0737BG | UPS | $ 12,228.47 | Freight |
| 03.06.20 | 423 | 03.06.20 | 311 | L. 00311-B. HSBC22 0 | 022001 0737BG | UPS-ACC#-PLAN#0737BG | UPS | $ 11,226.14 | Freight |
| | | | | | | | **UPS Total** | $ 140,078.28 | |
| 02.07.20 | 174 | 02.07.20 | 69893 | Ck. 169893-BANK HSBC | 022001 300178 | VANDEGRIFT FORWARDING COM | VANDEGRIFT FORWARDING COM | $ 10,835.21 | Freight |
| 02.13.20 | 227 | 02.13.20 | 175 | L. 00175-B. HSBC22 0 | 022001 300178 | VANDEGRIFT FORWARDING COM | VANDEGRIFT FORWARDING COM | $ 1,000.15 | Freight |
| 02.13.20 | 227 | 02.13.20 | 175 | L. 00175-B. HSBC22 0 | 022001 300178 | VANDEGRIFT FORWARDING COM | VANDEGRIFT FORWARDING COM | $ 1,262.97 | Freight |
| 02.13.20 | 227 | 02.13.20 | 175 | L. 00175-B. HSBC22 0 | 022001 300178 | VANDEGRIFT FORWARDING COM | VANDEGRIFT FORWARDING COM | $ 1,271.11 | Freight |
| 02.13.20 | 227 | 02.13.20 | 175 | L. 00175-B. HSBC22 0 | 022001 300178 | VANDEGRIFT FORWARDING COM | VANDEGRIFT FORWARDING COM | $ 1,118.41 | Freight |
| 02.13.20 | 227 | 02.13.20 | 175 | L. 00175-B. HSBC22 0 | 022001 300178 | VANDEGRIFT FORWARDING COM | VANDEGRIFT FORWARDING COM | $ 978.07 | Freight |
| 02.13.20 | 227 | 02.13.20 | 175 | L. 00175-B. HSBC22 0 | 022001 300178 | VANDEGRIFT FORWARDING COM | VANDEGRIFT FORWARDING COM | $ 1,199.23 | Freight |
| 02.13.20 | 227 | 02.13.20 | 175 | L. 00175-B. HSBC22 0 | 022001 300178 | VANDEGRIFT FORWARDING COM | VANDEGRIFT FORWARDING COM | $ 3,688.35 | Freight |
| 02.21.20 | 269 | 02.21.20 | 69935 | Ck. 169935-BANK HSBC | 022001 300178 | VANDEGRIFT FORWARDING COM | VANDEGRIFT FORWARDING COM | $ 1,578.76 | Freight |
| 02.21.20 | 269 | 02.21.20 | 69935 | Ck. 169935-BANK HSBC | 022001 300178 | VANDEGRIFT FORWARDING COM | VANDEGRIFT FORWARDING COM | $ 955.67 | Freight |
| 02.21.20 | 269 | 02.21.20 | 69935 | Ck. 169935-BANK HSBC | 022001 300178 | VANDEGRIFT FORWARDING COM | VANDEGRIFT FORWARDING COM | $ 1,108.44 | Freight |
| 02.21.20 | 269 | 02.21.20 | 69935 | Ck. 169935-BANK HSBC | 022001 300178 | VANDEGRIFT FORWARDING COM | VANDEGRIFT FORWARDING COM | $ 847.46 | Freight |
| 02.21.20 | 269 | 02.21.20 | 69935 | Ck. 169935-BANK HSBC | 022001 300178 | VANDEGRIFT FORWARDING COM | VANDEGRIFT FORWARDING COM | $ 1,459.56 | Freight |
| | | | | | | | **VANDEGRIFT FORWARDING COM Total** | $ 27,303.39 | |
| 02.05.20 | 159 | 02.05.20 | ADVANCE-2/5 | L. 00122-B. HSBC22 0 | 022001 015001 | WAGNER SA DBA CHARLES PAR | WAGNER SA DBA CHARLES PAR | $ 10,297.56 | Product Purchases |
| 02.06.20 | 168 | 02.06.20 | BAL/19-13996 | L. 00127-B. HSBC22 0 | 022001 015001 | WAGNER SA DBA CHARLES PAR | WAGNER SA DBA CHARLES PAR | $ 1,755.94 | Product Purchases |
| | | | | | | | **WAGNER SA DBA CHARLES PAR Total** | $ 12,053.50 | |
| | | | | | | | **Grand Total** | $ 2,230,121.84 | |

**DONGHIA, INC.**

Statement of Financial Affairs for Non-Individuals Filing For Bankruptcy

Supporting Schedules

**Part 2:**            4.

| G.L Account Number | Payee | Total Amount Paid | Purpose |
|---|---|---|---|
| 022002 009090 | RUBELLI SPA | $  1,041,985.38 | For goods and services in ordinary course of business |
| 022001 011110 | BERGAMO - ROYALTIES | $    142,092.22 | For goods and services in ordinary course of business |
| 022001 009510 | MATERIAL TECHNOLOGY & LOG | $      20,730.57 | For services in ordinary course of business |
| 022001 300325 | CHERYL STERLING, LLC | $        9,000.00 | For services of former President/CEO |
| 022001 300462 | CHERYL STERLING | $        7,029.37 | For services of former President/CEO |
| 022001 017790 | WILLIAM P. PETERSON | $        7,352.19 | For services of CFO |
| 022001 300333 | TOYOTA FINANCIAL SERVICES | $        9,094.00 | Auto Pmts for CFO for services rendered |
| **Grand Totals** | | **$  1,237,283.73** | |

# DONGHIA, INC.
Statement of Financial Affairs for Non-Individuals Filing For Bankruptcy
Supporting Schedules

**Part 4:**          9.

| Amount | | Purpose |
|---|---|---|
| $ | 1,396.57 JAN. 2019 CONCUR EXTRACT | Misc Client Gifts |
| $ | 1,046.04 APRIL 2019 CONCUR EXTRACT | Misc Client Gifts |
| $ | 1,094.23 DEC. 2018 CONCUR EXTRACT | Misc Client Gifts |

# DONGHIA, INC.
Statement of Financial Affairs for Non-Individuals Filing For Bankruptcy
Supporting Schedules

**Part 11:**        21.

| Owner's Name | Owner's Address | Location | Description of Property |
|---|---|---|---|
| Aesthetics Wallcoverings | 470 W. 24th St., 10G, New York, NY 10011 | Cleveland | Wallcovering Display Samples |
| Alianto Design | | New York | |
| Bart Halpern, Inc. | 497 Greenwich St., New York, NY 10013 | Las Vegas | Textile/Wallcovering Display Samples |
| | | New York | Textile/Wallcovering Display Samples |
| Bella Figura | Suite 301, Harbor Yard, Lots Road, Chelsea, London SW10 OXD | Cleveland | Lighting Display Samples |
| | | Atlanta Receiving Whse | Lighting Display Samples |
| | | New York | Lighting Display Samples |
| Boyd Lighting | 30 Liberty Ship Way, Ste. 3150, Sausalito, CA 94965 | Cleveland | Lighting Display Samples |
| The Bradley Collection, Inc. | 3455 S. La Cienega Blvd, Suite A, Los Angeles, CA 90016 | Atlanta | Drapery Hardware Display Samples |
| | | Cleveland | Drapery Hardware Display Samples |
| | | Dania | Drapery Hardware Display Samples |
| | | Las Vegas | Drapery Hardware Display Samples |
| | | Los Angeles | Drapery Hardware Display Samples |
| | | New York | Drapery Hardware Display Samples |
| | | San Francisco | Drapery Hardware Display Samples |
| Brentano Fabrics, Inc. | 260 Holbrook Drive, Wheeling, IL 60090 | Cleveland | Textile/Wallcovering Display Samples |
| | | New York | Textile/Wallcovering Display Samples |
| Charles Paris | | Los Angeles | Lighting Display Samples |
| | | San Francisco | Lighting Display Samples |
| | | Dania | Lighting Display Samples |
| | | New York | Lighting Display Samples |
| Elitis, Inc. | 6073 NW 167 St., Suite C-8, Miami, FL 33015 | Cleveland | Textile/Wallcovering Display Samples |
| Iona Crawford Atelier | 5-7 Lynedoch St., Number Four, Glasgow, Scottland G# 6EF | New York | Textile/Wallcovering Display Samples |
| Joseph Noble, Inc. | 1215 Conveyor Lane, Dallas, TX 75247 | New York | Textile/Wallcovering Display Samples |
| Lark Fontaine | 10300 Katy Freeway, #440, Houston, TX 77043 | New York | Textile/Wallcovering Display Samples |
| | | Cleveland | Textile/Wallcovering Display Samples |

| Owner's Name | Owner's Address | Location | Description of Property |
|---|---|---|---|
| The Maya Romanoff Corp. | 3435 Madison St., Skokie, IL 60076 | Cleveland | Textile/Wallcovering Display Samples |
| T & J Vestor America, Inc. | 519 Broome St., 2nd Fl., New York, NY  10013 | Las Vegas | Textile/Wallcovering Display Samples |
| | | New York | Textile/Wallcovering Display Samples |
| Petta Thompson | 27 Main St., Oakville, CT 06779 | Dania | Misc. Art Work Display |
| | | Los Angeles | Misc. Art Work Display |
| | | New York | Misc. Art Work Display |
| Pierre Frey, Inc. | 15 East 32nd St., 6th Fl., New York, NY 10016 | Cleveland | Textile/Wallcovering Display Samples |
| Pollack | | Cleveland | Textile/Wallcovering Display Samples |
| StudioArt S.R.L. | Via Lungochiampo 125, 36054, Montebello Vicentino (VI) Italy | New York | Leather Display Samples |
| | | Cleveland | Leather Display Samples |
| Jannelli & Volpi | Via Cassion d'Alberi 19, 20067 Tribiano (MI) Italy | Cleveland | Textile/Wallcovering Display Samples |
| | | Las Vegas | Textile/Wallcovering Display Samples |
| | | New York | Textile/Wallcovering Display Samples |
| Barovier & Toso | Fondamenta Vetrai 28, 30141 Murano Venezia, Italy | Cleveland | Lighting Display Samples |
| Porta Romana Limited | Northbrook, Farnham, Surrey GU10 5EU, England | Cleveland | Lighting/Accessory Display Samples |
| Studio Printworks | | New York | Textile/Wallcovering Display Samples |
| Seguso Viro USA | 41 Madison Ave, 9th Fl., New York, NY 10010 | Atlanta Receiving Whse | Misc. Glass Decorative Accessories |
| | | New York | Misc. Glass Decorative Accessories |
| V&N Interiors | Via Venanzio Nisi, 6, 56125 Pisa Pl, Italy | New York | Textile/Wallcovering Display Samples |